WILLIAM P. DONOVAN, JR., Bar No. 155881
william.donovan@dlapiper.com
DLA PIPER US LLP
1999 Avenue of the Stars, Suite 400
Los Angeles, CA 90067-6023
Tel: 310.595.3000
Fax: 310.595.3300

STEPHEN CHIARI, Bar No. 221410
stephen.chiari@dlapiper.com
DLA PIPER US LLP
153 Townsend Street, Suite 800
San Francisco, CA 94107-1957
Tel: 415.836.2500
Fax: 415.836.2501

Attorneys for Defendants
RUBEN AGUALLO and PAUL GREGORIO

FILED
JUN 26 2008
RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

E-filing

HRL

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| JOSE VALADEZ, BABITA VALADEZ, Plaintiffs, v. RUBEN AGUALLO, PAUL GREGORIO, DOES 1 through 10, Defendant. | CV 08 3100 CASE NO. **NOTICE OF REMOVAL OF ACTION UNDER 28 U.S.C. § 1441(b) (FEDERAL QUESTION)** |
|---|---|

TO: THE CLERK OF THE UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA:

PLEASE TAKE NOTICE that pursuant to 28 U.S.C. §1441, Defendants Ruben Aguallo and Paul Gregorio (collectively "Defendants") hereby remove this action, previously pending as Case No. 108CV113530 in the Superior Court of the State of California for the County of Santa Clara, to the United States District Court for the Northern District of California.

## INTRODUCTION

1. On May 28, 2008, Plaintiffs Jose Valadez and Babita Valadez (collectively, "Plaintiffs") filed a complaint in the Superior Court for the State of California for Santa Clara County, as Case No. 108CV113530 (the "Complaint").

2. Defendants were served with the Complaint by personal service on May 30, 2008.

3. A true and correct copy of all pleadings, process or orders served upon Defendants is attached hereto as Exhibit A.

4. This case is based predominantly on RICO claims under 18 U.S.C. §1962, subdivisions (c) and (d).

5. Defendants filed their Answer to Plaintiffs' Complaint on June 25, 2008, prior to filing this Notice of Removal. A true and correct copy of Defendants' Answer is attached hereto as Exhibit B.

## JURISDICTION

6. Plaintiffs' Complaint is predominantly based on alleged violations of 18 U.S.C. §1962 subdivisions (c) and (d) ("RICO"), and therefore necessarily raises a federal claim over which this court has original jurisdiction under 28 U.S.C. §1331. Plaintiffs' Complaint also contains two related common law claims for (1) restitution of illegal payments, and (2) intentional interference with economic advantage. Both of these common law claims are based upon the same allegations underlying the RICO claim, and the Prayer for Relief seeks exemplary damages and attorneys' fees under the RICO statute. Because the federal RICO claim predominates the allegations of the Complaint, Defendants respectfully request that the Court exercise supplemental jurisdiction over the common law claims under 28 U.S.C. §1367(a).

## REMOVAL IS PROPER AND TIMELY

7. This Notice of Removal is timely under 28 U.S.C. §1446(b) because Defendants are effecting removal within 30 days of being served or otherwise receiving the complaint.

8. All parties whose consent is required to this Notice of Removal have joined herein, and only Defendants are required to consent to this Notice of Removal.

9. Defendants reserve the right to supplement or amend this Notice of Removal.

10. Pursuant to 28 U.S.C. §1446(d), a copy of this Notice of Removal is being filed with the clerk of the Superior Court of California for the County of Santa Clara.

11. Pursuant to 28 U.S.C. §1446(d), Defendants are providing written notice to Plaintiffs of this Notice of Removal.

12. Because Plaintiffs' RICO claim arises under a federal statute, and because this Court has jurisdiction over the federal question claim and supplemental jurisdiction over the related common law claims, Defendants' timely notice of removal is proper under 28 U.S.C. §1441(b).

Dated: June 26, 2008

DLA PIPER US LLP

By ______________________________

WILLIAM P. DONOVAN, JR.
STEPHEN CHIARI
Attorneys for Defendants
RUBEN AGUALLO and PAUL GREGORIO

# SUMMONS
## (CITACION JUDICIAL)

FOR COURT USE ONLY
(SOLO PARA USO DE LA CORTE)

MAY 28 08
KIRI TORRE
CHIEF EXEC. OFFICER/CLERK
SUPERIOR COURT OF CA
COUNTY OF SANTA CLARA
J. Cao-Nguyen ... DEPUTY

**NOTICE TO DEFENDANT:**
***(AVISO AL DEMANDADO):***
Ruben Aguallo
Paul Gregorio

Does 1 through 10

**YOU ARE BEING SUED BY PLAINTIFF:**
***(LO ESTÁ DEMANDANDO EL DEMANDANTE):***
Jose Valadez
Babita Valadez

You have 30 CALENDAR DAYS after this summons and legal papers are served on you to file a written response at this court and have a copy served on the plaintiff. A letter or phone call will not protect you. Your written response must be in proper legal form if you want the court to hear your case. There may be a court form that you can use for your response. You can find these court forms and more information at the California Courts Online Self-Help Center (www.courtinfo.ca.gov/selfhelp), your county law library, or the courthouse nearest you. If you cannot pay the filing fee, ask the court clerk for a fee waiver form. If you do not file your response on time, you may lose the case by default, and your wages, money, and property may be taken without further warning from the court.

There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may want to call an attorney referral service. If you cannot afford an attorney, you may be eligible for free legal services from a nonprofit legal services program. You can locate these nonprofit groups at the California Legal Services Web site (www.lawhelpcalifornia.org), the California Courts Online Self-Help Center (www.courtinfo.ca.gov/selfhelp), or by contacting your local court or county bar association.

*Tiene 30 DÍAS DE CALENDARIO después de que le entreguen esta citación y papeles legales para presentar una respuesta por escrito en esta corte y hacer que se entregue una copia al demandante. Una carta o una llamada telefónica no lo protegen. Su respuesta por escrito tiene que estar en formato legal correcto si desea que procesen su caso en la corte. Es posible que haya un formulario que usted pueda usar para su respuesta. Puede encontrar estos formularios de la corte y más información en el Centro de Ayuda de las Cortes de California (www.courtinfo.ca.gov/selfhelp/espanol/), en la biblioteca de leyes de su condado o en la corte que le quede más cerca. Si no puede pagar la cuota de presentación, pida al secretario de la corte que le dé un formulario de exención de pago de cuotas. Si no presenta su respuesta a tiempo, puede perder el caso por incumplimiento y la corte le podrá quitar su sueldo, dinero y bienes sin más advertencia.*

*Hay otros requisitos legales. Es recomendable que llame a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a un servicio de remisión a abogados. Si no puede pagar a un abogado, es posible que cumpla con los requisitos para obtener servicios legales gratuitos de un programa de servicios legales sin fines de lucro. Puede encontrar estos grupos sin fines de lucro en el sitio web de California Legal Services, (www.lawhelpcalifornia.org), en el Centro de Ayuda de las Cortes de California, (www.courtinfo.ca.gov/selfhelp/espanol/) o poniéndose en contacto con la corte o el colegio de abogados locales.*

The name and address of the court is:
*(El nombre y dirección de la corte es):*
Santa Clara County Superior Court
191 North First Street

San Jose, CA 95113

CASE NUMBER: *(Número del Caso):* 108CV113530

The name, address, and telephone number of plaintiff's attorney, or plaintiff without an attorney, is:
*(El nombre, la dirección y el número de teléfono del abogado del demandante, o del demandante que no tiene abogado, es):*
Blaine L. Fields, SBN 65781
Fields Law Office
333 West San Carlos
San Jose, CA 95110

DATE: *(Fecha)* MAY 28 2008 Kiri Torre Chief Executive Officer/Clerk Clerk, by *(Secretario)* J. Cao-Nguyen, Deputy *(Adjunto)*

*(For proof of service of this summons, use* Proof of Service of Summons *(form POS-010).)*
*(Para prueba de entrega de esta citatión use el formulario* Proof of Service of Summons, *(POS-010)).*

[SEAL]

**NOTICE TO THE PERSON SERVED:** You are served
1. ☒ as an individual defendant.
2. ☐ as the person sued under the fictitious name of *(specify)*:
3. ☐ on behalf of *(specify)*:

under: ☐ CCP 416.10 (corporation) ☐ CCP 416.60 (minor)
☐ CCP 416.20 (defunct corporation) ☐ CCP 416.70 (conservatee)
☐ CCP 416.40 (association or partnership) ☐ CCP 416.90 (authorized person)
☐ other *(specify)*:

4. ☒ by personal delivery on *(date)*: 5-30-08

Form Adopted for Mandatory Use
Judicial Council of California
SUM-100 [Rev. January 1, 2004]

SUMMONS

Legal Solutions Plus

Code of Civil Procedure §§ 412.20, 465

BLAINE L. FIELDS, SBN 65781
333 WEST SAN CARLOS
8TH FLOOR
SAN JOSE, CALIFORNIA 95110
(408) 279-3600

Attorney for Plaintiffs

ENDORSED
FILED
MAY 28 08
KIRI TORRE
EXEC. OFFICER/CLERK
SUPERIOR COURT OF CA
COUNTY OF SANTA CLARA
DEPUTY
J. Cao-Nguyen

IN THE SUPERIOR COURT OF STATE OF CALIFORNIA
IN AND FOR THE COUNTY OF SANTA CLARA

JOSE VALADEZ, BABITA VALADEZ,

Plaintiffs,

vs.

RUBEN AGUALLO, PAUL GREGORIO, Does 1 through 10,

Defendants.

Case No. 1 0 8 C V 1 1 3 5 3 0

COMPLAINT FOR MONEY DAMAGES

JURISDICTION

1. Plaintiff Jose Valadez ("Jose") and Babita Valadez ("Babita") are husband and wife residing the Santa Clara County and doing business under the name and style of "Only Upholstery" wherein Jose performs repair services of automobile upholstery and interior detailing and Babita performs administrative duties.

2. Claims based upon violation of 18 USC 1962 are brought pursuant to the grant of authority provided in 18 USC 1964(c).

3. Defendant Ruben Aguallo ("Ruben") is employed in a management position for Avis Budget Group, Inc., or one of its subsidiaries, ("Avis") and holds the position of Maintenance and Damage Manager. Plaintiffs are informed and believe that at all times mentioned herein Ruben resided in the County of Santa Clara.

4. Defendant Paul Gregorio ("Paul") is employed in a management position

for Avis and holds the position of Maintenance and Damage Manager. Plaintiffs are informed and believe that at all times mentioned herein Paul resided in the County of Santa Clara.

5. The acts and conduct of Ruben and Paul upon which this complaint is based were performed at the Avis facility located 2103 North First Street, San Jose, Santa Clara County, California.

6. Plaintiffs are ignorant of the true names and capacities of defendants sued herein as Does 1 through 10, inclusive, and therefore sues these defendants by such fictitious names. Plaintiffs will amend this complaint to allege their true names and capacities when ascertained. Plaintiffs are informed and believe and thereon allege that each of the fictitiously named defendants is responsible in some manner for the occurrences herein alleged and that plaintiffs' injuries were proximately caused thereby.

## COMMON ALLEGATIONS

7. At all times mentioned herein, Avis was and is an enterprise engaged in and affecting interstate commerce, authorized to conduct business in the State of California and is engaged in the car rental business.

8. In or about May 2005, Plaintiffs sought to and did establish a business relationship with Avis wherein Plaintiffs would provide upholstery repair and interior detailed cleaning for rental cars at the Avis facility located at 2103 North First Street, San Jose, Santa Clara County, California (the "Facility"). The service was provided by Plaintiffs on an independent contractor basis and Plaintiffs would submit invoices for the work performed on a regular periodic basis.

9. At or about the time Plaintiffs and Avis entered into the mutually beneficial business relationship, Ruben and Paul, both of whom managed and oversaw the work performed by Plaintiffs, knowingly and willfully agreed among themselves to extort money from Plaintiff by threats that if Plaintiffs failed to pay money to them, they could and would cause the business relationship between Avis and Plaintiffs to

terminate.

10. In furtherance of the conspiracy and pursuant thereto, Ruben and Paul represented to Jose that Ruben and Paul effectively controlled who performed automobile interior cleaning and upholstery repair services for Avis at the Facility and unless Jose paid Ruben and Paul a recurring consideration, Ruben and Paul would see to it that Avis terminated Plaintiff's business relationship. As a result of this threat, Jose agreed to Ruben and Paul's demands for payment and commencing June 2005 and for the remainder of 2005 Plaintiffs paid Ruben and Paul, either in cash or with prepaid gift certificates, a monthly sum equal to not less than $200.

11. Over time Ruben increased the demands for monthly cash payments and by June 2006, Plaintiffs were paying Ruben and Paul $2500 per month, $1,500 to Ruben and $1,000 to Paul, plus additional amounts from time to time as demanded. In addition, from time to time Ruben and Paul would bring in private automobiles for Jose to work on and obtained such work gratis.

12. In or about June 2007, Ruben demanded that the payment amount double to $5,000 per month. During the balance of 2007 Ruben continued to press Plaintiffs for the increased amount. When Plaintiffs refused to pay the increased amount, Ruben met with Avis personnel in charge of hiring outside vendors and convinced them to terminate the Avis business relationship with Plaintiffs. The last payment to Ruben and Paul occurred in December 2007. The last service performed for Avis also occurred in December 2007.

## FIRST CAUSE OF ACTION
[Restitution of Illegal Payments]

13. Plaintiffs re-allege and incorporate herein by this reference the allegations set forth in paragraphs 1 through 12.

14. Jose reasonably believed the threats of Ruben that he could cause a termination of the business relationship between Avis and Plaintiffs and feared that such action would have a devastating negative financial impact upon his business income. In

consequence of such fear, Jose agreed to Ruben's demands.

15. During the course of the business relationship between Plaintiffs and Avis, Plaintiffs paid Ruben and Paul, either in cash, prepaid gift cards, or services, the sum of $64,528, the last monthly payment totaling $4,750 being paid in December 2007.

16. The acts and conduct of Ruben and Paul in extorting cash or its equivalent from Plaintiffs were oppressive and malicious and justify the imposition of punitive damages.

WHEREFORE, Plaintiff pray judgment as hereinafter set forth.

SECOND CAUSE OF ACTION
[Intentional Interference with Economic Advantage]

17. Plaintiffs re-allege and incorporate herein by this reference the allegations set forth in paragraphs 1 through 12.

18. Ruben and Paul knowingly, wilfully and intentionally induced Avis to terminate its business relationship with Plaintiffs and did so for the express purpose of damaging and injuring Plaintiffs as retribution for Plaintiffs' refusing to comply with Ruben and Paul's demands for payment of $5,000 per month.

19. As a direct and proximate result of the acts and conduct of Ruben and Paul in interfering with the business relationship between Avis and Plaintiffs, Plaintiffs have suffered lost net income of $25,000 per month commencing January 2008 and continuing each month thereafter notwithstanding Plaintiffs efforts to mitigate such loss, which loss shall continue at the same rate for the foreseeable future.

20. As a further direct and proximate result of the acts and conduct of Ruben and Paul in interfering with the business relationship between Avis and Plaintiffs, Plaintiffs have suffered mental and emotional distress, loss of sleep, headaches, tension and a general deterioration of the quality of their lives due to deterioration of their financial condition and the mental anguish and worry that has accompanied the sudden loss of income. Plaintiffs claim general damages of $150,000 each.

21. The acts and conduct of Ruben and Paul in intentionally interfering with

the business relationship between Avis and Plaintiffs we oppressive and malicious and justify the imposition of punitive damages.

WHEREFORE, Plaintiff pray judgment as hereinafter set forth.

THIRD CAUSE OF ACTION
[RICO Violations]

A. Count 1 - Violation of 18 USC 1962(c)

22. Plaintiffs re-allege and incorporate herein by this reference the allegations set forth in paragraphs 1 through 21.

23. Ruben and Paul, as managers of the Avis facility described, were directly involved of the conduct of the affairs of Avis and indirectly influenced the decisions as to which independent contractor would obtain contracts or associations with Avis insofar as the services provided related to the facility they managed.

24. Ruben and Paul conspired to engaged in a pattern of racketeering by means of extorting sums from Plaintiffs through threats of economic harm to Plaintiffs' business over a two and one-half year period by demanding and receiving semi-monthly payments from Plaintiffs and periodically increasing the amount demanded. The first predicate act of racketeering occurred in June 2005 followed by monthly extortion demands and resulting payments through and including December 2007, the month of the last predicate act.

25. All sums paid to Ruben and Paul were for their personal benefit and was not for the payment of any legitimate fee, cost or charge levied by Avis.

26. As a direct and proximate result of the racketeering activities practiced by Ruben and Paul as alleged herein, Plaintiffs have been damaged in a sum equal to the payments made to Ruben and Paul and the business losses sustained as a result of the termination of the business relationship between Avis and Plaintiffs which was induced by Ruben and Paul.

27. As a further direct and proximate result of the acts and conduct of Ruben and Paul in interfering with the business relationship between Avis and Plaintiffs and in

making disparaging statements to Avis personnel and t...d party potential employers, Plaintiffs have suffered significant damage to their business reputation and consequent reduction in the value of the business enterprise. Plaintiffs claim loss of business value in the sum of $500,000.

28. The acts and conduct of Ruben and Paul in extorting cash or its equivalent from Plaintiffs and in manipulating Avis personnel to terminate the business relationship with Plaintiffs were oppressive and malicious and justify the imposition of punitive damages.

B. Count 2 - Violation of 18 USC 1962(d)

29. Plaintiffs re-allege and incorporate herein by this reference the allegations set forth in paragraphs 1 through 28.

30. Ruben and Paul conspired together to violate 18 USC 1962( c ) and had as their objective the participation in Avis's affairs through a pattern of racketeering activity such that they could control which independent contractors Avis hired and thereby extort money from such contractors as a condition of maintaining the business relationship with Avis.

31. In furtherance of such conspiracy, Ruben and Paul extorted sums from Plaintiffs and sought to have Avis personnel terminate the business relationship between Avis and Plaintiffs when Plaintiffs refused to pay Ruben and Paul $5,000 per month.

32. In furtherance of such conspiracy, Ruben and Paul have disparaged Plaintiffs' business and has generally ruined Plaintiffs' business reputation all to Plaintiffs' damage of $500,000.

## Prayer for Relief

Plaintiffs pray judgment against defendants, and each of them, jointly and serverally as follows:

1. For restitution of all monies illegally obtained from Plaintiffs in the sum of

$64,528;

2. For special damages for lost profits in a sum subject to proof but in no event less than $150,000;

3. For special damages for the reduction of the value of Plaintiffs' business in the sum of $500,000.

4. For general damages awarded to Jose in the sum of $150,000;

5. For general damages awarded to Babita in the sum of $150,000;

6. For prejudgment interest on all special and general damage amounts;

7. For punitive and exemplary damages assessed for purposes of punishment and in an amount not less than $500,000;

8. For a trebling of all damage amounts pursuant to 18 USC 1964(c);

9. For attorney fees pursuant to 18 USC 1964(c);

10. For such other and further relief as the court deems necessary and proper.

DATED: 27 May 2008

LAW OFFICES OF BLAINE L. FIELDS

BLAINE L. FIELDS
Attorney for Plaintiffs

ATTACHMENT CV-5012

CASE NUMBER: 108CV113530

# CIVIL LAWSUIT NOTICE

*Superior Court of California, County of Santa Clara*
*191 N. First St., San Jose, CA 95113*

## READ THIS ENTIRE FORM

*PLAINTIFFS* (the person(s) suing): Within 60 days after filing the lawsuit, you must serve each defendant with the *Complaint*, *Summons*, an *Alternative Dispute Resolution (ADR) Information Sheet*, and a copy of this *Civil Lawsuit Notice*, and you must file written proof of such service.

*DEFENDANTS* (The person(s) being sued): You must do each of the following to protect your rights:

1. You must file a written response to the *Complaint*, in the Clerk's Office of the Court, within 30 days of the date the *Summons* and *Complaint* were served on you;
2. You must send a copy of your written response to the plaintiff; and
3. You must attend the first Case Management Conference.

**Warning: If you do not do these three things, you may automatically lose this case.**

*RULES AND FORMS:* You must follow the California Rules of Court (CRC) and the Santa Clara County Superior Court Local Civil Rules and use proper forms. You can get legal information, view the rules and get forms, free of charge, from the Self-Service Center at 99 Notre Dame Avenue, San Jose (408-882-2900 x-2926), or from:

- State Rules and Judicial Council Forms: www.courtinfo.ca.gov/forms and www.courtinfo.ca.gov/rules
- Local Rules and Forms: http://www.sccsuperiorcourt.org/civil/rule1toc.htm
- Rose Printing: 408-293-8177 or becky@rose-printing.com (there is a charge for forms)

For other local legal information, visit the Court's Self-Service website www.scselfservice.org and select "Civil."

*CASE MANAGEMENT CONFERENCE (CMC):* You must meet with the other parties and discuss the case, in person or by telephone, at least 30 calendar days before the CMC. You must also fill out, file and serve a *Case Management Statement* (Judicial Council form CM-110) at least 15 calendar days before the CMC.

*You or your attorney must appear at the CMC. You may ask to appear by telephone – see Local Civil Rule 8.*

*Your Case Management Judge is:* James Emerson *Department:* 19

*The 1st CMC is scheduled for:* (Completed by Clerk of Court)
*Date:* OCT 21 2008 *Time:* 1:30 PM in Department 19

*The next CMC is scheduled for:* (Completed by party if the 1st CMC was continued or has passed)
*Date:* ____ *Time:* ____ in Department ____

*ALTERNATIVE DISPUTE RESOLUTION (ADR):* If all parties have appeared and filed a completed *ADR Stipulation Form* (local form CV-5008) at least 15 days before the CMC, the Court will cancel the CMC and mail notice of an ADR Status Conference. Visit the Court's website at www.sccsuperiorcourt.org/civil/ADR/ or call the ADR Administrator (408-882-2100 x-2530) for a list of ADR providers and their qualifications, services, and fees.

*WARNING:* Sanctions may be imposed if you do not follow the California Rules of Court or the Local Rules of Court.

- **Arbitration** is a normally informal process in which the neutral (the arbitrator) decides the dispute after hearing the evidence and arguments of the parties. The parties can agree to binding or non-binding arbitration. Binding arbitration is designed to give the parties a resolution of their dispute when they cannot agree by themselves or with a mediator. If the arbitration is non-binding, any party can reject the arbitrator's decision and request a trial.

  Arbitration may be appropriate when:
  - The action is for personal injury, property damage, or breach of contract
  - Only monetary damages are sought
  - Witness testimony, under oath, is desired
  - An advisory opinion is sought from an experienced litigator (if a non-binding arbitration)

- **Neutral evaluation** is an informal process in which a neutral party (the evaluator) reviews the case with counsel and gives a non-binding assessment of the strengths and weaknesses on each side and the likely outcome. The neutral can help parties to identify issues, prepare stipulations, and draft discovery plans. The parties may use the neutral's evaluation to discuss settlement.

  Neutral evaluation may be appropriate when:
  - The parties are far apart in their view of the law or value of the case
  - The case involves a technical issue in which the evaluator has expertise
  - Case planning assistance would be helpful and would save legal fees and costs
  - The parties are interested in an injunction, consent decree, or other form of equitable relief

- **Special masters and referees** are neutral parties who may be appointed by the court to obtain information or to make specific fact findings that may lead to a resolution of a dispute.

  Special masters and referees can be particularly effective in complex cases with a number of parties, like construction disputes.

- **Settlement conferences** are informal processes in which the neutral (a judge or an experienced attorney) meets with the parties or their attorneys, hears the facts of the dispute, and normally suggests a resolution that the parties may accept or use as a basis for further negotiations.

  Settlement conferences can be effective when the authority or expertise of the judge or experienced attorney may help the parties reach a resolution.

***What kind of disputes can be resolved by ADR?***

Although some disputes must go to court, almost any dispute can be resolved through ADR. This includes disputes involving business matters; civil rights; corporations; construction; consumer protection; contracts; copyrights; defamation; disabilities; discrimination; employment; environmental problems; harassment; health care; housing; insurance; intellectual property; labor; landlord/tenant; media; medical malpractice and other professional negligence; neighborhood problems; partnerships; patents; personal injury; probate; product liability; property damage; real estate; securities; and sports, among other matters.

***Where can you get assistance with selecting an appropriate form of ADR and a neutral for your case, for information about ADR procedures, or for other questions about ADR?***

*Contact:*
Santa Clara County Superior Court
ADR Administrator
408-882-2530

Santa Clara County DRPA Coordinator
408-792-2704

X846822-209

< **Arbitration** is a normally informal process in which the neutral (the arbitrator) decides the dispute after hearing the evidence and arguments of the parties. The parties can agree to binding or non-binding arbitration. Binding arbitration is designed to give the parties a resolution of their dispute when they cannot agree by themselves or with a mediator. If the arbitration is non-binding, any party can reject the arbitrator's decision and request a trial.

Arbitration may be appropriate when:

- The action is for personal injury, property damage, or breach of contract
- Only monetary damages are sought
- Witness testimony, under oath, is desired
- An advisory opinion is sought from an experienced litigator (if a non-binding arbitration)

< **Neutral evaluation** is an informal process in which a neutral party (the evaluator) reviews the case with counsel and gives a non-binding assessment of the strengths and weaknesses on each side and the likely outcome. The neutral can help parties to identify issues, prepare stipulations, and draft discovery plans. The parties may use the neutral's evaluation to discuss settlement.

Neutral evaluation may be appropriate when:

- The parties are far apart in their view of the law or value of the case
- The case involves a technical issue in which the evaluator has expertise
- Case planning assistance would be helpful and would save legal fees and costs
- The parties are interested in an injunction, consent decree, or other form of equitable relief

< **Special masters and referees** are neutral parties who may be appointed by the court to obtain information or to make specific fact findings that may lead to a resolution of a dispute.

Special masters and referees can be particularly effective in complex cases with a number of parties, like construction disputes.

< **Settlement conferences** are informal processes in which the neutral (a judge or an experienced attorney) meets with the parties or their attorneys, hears the facts of the dispute, and normally suggests a resolution that the parties may accept or use as a basis for further negotiations.

Settlement conferences can be effective when the authority or expertise of the judge or experienced attorney may help the parties reach a resolution.

***What kind of disputes can be resolved by ADR?***

Although some disputes must go to court, almost any dispute can be resolved through ADR. This includes disputes involving business matters; civil rights; corporations; construction; consumer protection; contracts; copyrights; defamation; disabilities; discrimination; employment; environmental problems; harassment; health care; housing; insurance; intellectual property; labor; landlord/tenant; media; medical malpractice and other professional negligence; neighborhood problems; partnerships; patents; personal injury; probate; product liability; property damage; real estate; securities; and sports, among other matters.

***Where can you get assistance with selecting an appropriate form of ADR and a neutral for your case, for information about ADR procedures, or for other questions about ADR?***

*Contact:*
Santa Clara County Superior Court
ADR Administrator
408-882-2530

Santa Clara County DRPA Coordinator
408-792-2704

7S4L822 -209

**Peraita, Marie**

**From:** Peraita, Marie
**Sent:** Monday, November 05, 2007 9:51 AM
**To:** 'onlyupholstery'
**Subject:** RE: FW: Price list

Nope, didn't work. Can you give Jose a hard copy? I will need it prior to Wednesday as I have a meeting regarding this on that day.

Thanks!

-----Original Message-----
From: onlyupholstery [mailto:onlyupholstery@sbcglobal.net]
Sent: Friday, November 02, 2007 4:11 PM
To: Peraita, Marie
Subject: Re: FW: Price list

Hi Marie,

I hope it works this time, if not I will give Jose a hard copy to give to you.

Have a great weekend :-)

Babita

--- "Peraita, Marie" <Marie.Peraita@avisbudget.com>
wrote:

> Thank you, it was nice meeting you yesterday. I can not read the
> attachment you sent me the file is corrupted.
>
> -----Original Message-----
> From: onlyupholstery
> [mailto:onlyupholstery@sbcglobal.net]
> Sent: Thursday, November 01, 2007 5:44 PM
> To: marie.peraita@avisbudget.com
> Subject: Price list
>
> Good Morning Marie,
>
>
> I wanted to thank you for taking the time to meet with Jose and I, if
> you have any questions or concerns please feel free to contact me at
> anytime. I currently have a full time job and Jose is usually out in
> the lots but you can reach me on my cell phone. I also have attached
> the price list you requested.
>
> Thanks and have a great day :-)
> Babita Valadez
> Only Upholstery
> 408 667-4758
>
>

> The sender ... e, and/or malicious code when ... t. This
> any virus, worm, Trojan ... could have been infected durin
> message and its attachments, the
> transmission. By reading the message and opening any attachments, the
> recipient accepts full responsibility for taking protective and
> remedial action about viruses and other defects. The sender's employer
> is not liable for any loss or damage arising in any way from this
> message or its attachments.
>
>
>

**Peralta, Marie**

**From:** Peralta, Marie
**Sent:** Friday, November 02, 2007 1:07 PM
**To:** 'onlyupholstery@Sbcglobal.net'
**Subject:** FW: Price list

**Attachments:** 1276102181-price list

price list (39 KB)

Thank you, it was nice meeting you yesterday. I can not read the attachment you sent me the file is corrupted.

-----Original Message-----
From: onlyupholstery [mailto:onlyupholstery@sbcglobal.net]
Sent: Thursday, November 01, 2007 5:44 PM
To: marie.peralta@avisbudget.com
Subject: Price list

Good Morning Marie,

I wanted to thank you for taking the time to meet with Jose and I, if you have any questions or concerns please feel free to contact me at anytime. I currently have a full time job and Jose is usually out in the lots but you can reach me on my cell phone. I also have attached the price list you requested.

Thanks and have a great day :-)
Babita Valadez
Only Upholstery
408 667-4758

**Peralta, Marie**

**From:** Peralta, Marie
**Sent:** Thursday, August 16, 2007 9:16 AM
**To:** Sheperdson, John
**Subject:** RE: Detail Cars

It is normally 75 and sometimes 100, depending on the severity of it. It would be a rare incident to charge someone 200, maybe an example would be burning man cars where we have to clean out all the vents, in addition to all upholstery.

I will speaking to the production team today as they will be the ones to make the call on the charges.

---

**From:** Sheperdson, John
**Sent:** Thursday, August 16, 2007 8:25 AM
**To:** Peralta, Marie
**Subject:** RE: Detail Cars

How do you determine what to charge a customer ($100 vs. $200) for an outside detail? Do they charge us a flat fee to detail a car?

---

**From:** Peralta, Marie
**Sent:** Thursday, August 16, 2007 7:49 AM
**To:** Montoya, Frank; Howey, Clint; Gurses, Unal; Roberts-Chand, Tiffiney; Domingo, Keith; Cameron, Judy; Sabur, Rahimullah; Lau, Helen; Martin, Eunice; Reyes, Chiqui; Malone, Lance; Elliott, Greg; Spurgeon, Dennis
**Cc:** Sheperdson, John
**Subject:** Detail Cars

It has come to my attention recently that we need a policy on excessively dirty cars that need detailing. I have found all sorts of different charges that we add to the customer's contract. I am not sure what we have been basing the charges on so I will give you some direction so that we are all on the same page. If we add charges onto a contract we must have evidence to support it. If a customer calls disputing charges and we can not show that the car was dirty, most likely the charges will be taken off. So it is imperative hat we all work together on this. A manager must be involved and make the decision on charges. We can not leave it up to the employee to charge. There will be different charges based on if we can clean it ourselves or if we to call a detailer to come clean it. The production managers will make this call

- Take pictures of the car and keep on file with a copy of the closed rental agreement
- If the customer is still here, inform them of the charges
- If the customer is not here, call them and inform them
- If we can clean the car our self we will charge anywhere from $50 to $100, based on the severity of it.
- If we need to call the detailer we will charge $100-200 (Usually closer to the $100 range)

I have seen examples of up to $350 dollars recently which we can not substantiate charging a customer that much. We can not charge the customer for detailing fees that we did not incur. When we call the detailer out they usually charge us between $75 and $100 and that is the charge that we will pass over to the customer. I know it is frustrating when our cars are returned filthy and shows that the customer has no respect for our vehicle but we can not take it personally and haphazardly charge them an exuberant amount.

Please let me know if you have any questions.

Marie Peralta
Avis Budget Car Rental
Oakland District Manager
510-577-6370

6/3/2008

**Peralta, Marie**

**From:** Peralta, Marie
**Sent:** Friday, November 02, 2007 12:55 PM
**To:** Shaver, Gwen; Agualio, Ruben; Hunter, Chester; Lau, Helen; 'Azizeh, Sam'; Russell, Gary; Mariona, Gabriela
**Subject:** Detail meeting

We all need to sit down and figure out how we can monitor detail charges. I seems that we have numerous cars everyday and we do not pass the cost to the customer that dirtied our vehicle. Please plan on joining me in the conference room at 1st street on Wednesday November 7th @ 12:30 to discuss these issues.

Some things for you to start thinking about are:
Check in agent training
How do we monitor cars that need detail
Who signs off on them
Pass charges to the customer
Amount that we pay the detail company
Should we take bids for a new company

Marie Peralta
Avis Budget Car Rental
Oakland District Manager
510-577 6370

**Peralta, Marie**

**From:** Peralta, Marie
**Sent:** Monday, November 12, 2007 7:02 AM
**To:** Sheperdson, John
**Subject:** RE: ONLY UPHOLSTERY 5105410

Some of it is turnback and some just details. I will continue to use them for heavy stains and charge the customer.

Marie Peralta
Avis Budget Car Rental
San Jose District Manager
408-993-2379

**From:** Sheperdson, John
**Sent:** Monday, November 12, 2007 6:59 AM
**To:** Peralta, Marie
**Subject:** RE: ONLY UPHOLSTERY 5105410

We'll have to wait. When we did strike duty, we did all details ourselves using the brushes. You will have to make do with that. It doesn't seem possible we could be spending this much. Are you sure this isn't TBK related?

**From:** Peralta, Marie
**Sent:** Friday, November 09, 2007 3:18 PM
**To:** Sheperdson, John
**Subject:** FW: ONLY UPHOLSTERY 5105410

I know we are on a freeze for spending but I need to buy a detail machine, quickly. Attached is the ytd spending for our detail company $422,153.60 with very little charged back to the customer.

I had a meeting with all managers on Wednesday and have put a process in place to clean these cars ourselves. We are in the process of doing rover training so that they will know what to look for and how to communicate charges to our customers. A manager must sign off on all cars that they feel need to be done by the outside company. All invoices are routed to Gwen who will send an email to operations manager to add the charge to the customs contract. Airport manager adds the charges and then calls the customer to inform them.

We will clean most cars ourselves unless it is filthy then detail will be called out. In order to get this up and running I need to but a detail machine and assign someone daily to use it. When I was in Oakland I got a nice one from Jazfam that costs about 2500.

Marie Peralta
Avis Budget Car Rental
San Jose District Manager
408-993-2379

**From:** Jones, Richard
**Sent:** Friday, November 09, 2007 2:34 PM
**To:** Peralta, Marie
**Subject:** ONLY UPHOLSTERY 5105410

Marie,
You weren't kidding about this account. We're spending a lot with them. The attached sheet shows it by individual invoice. I separated them by month and added monthly totals and a YTD monthly average.
Looks as though all invoices show a corresponding MVA, so I'm not sure why these customers are not being charged back for the damage when appropriate. Some are showing as Turnback repairs and some as stolen/recovery vehicles, but most list "Customer Abuse" as the reason needed for the work performed.
Hope this helps. Please let me know if you need anything else.

**Richard Jones**
Financial Analyst
avisbudgetgroup
513 Eccles Avenue
South San Francisco, CA 94080

*650-616-0199*
Richard.Jones@avisbudget.com

6/3/2008

**Peralta, Marie**

Dear Mr. Azizeh,

The first attachment is the letter from Alex Matos assessing the $450 charge for interior and exterior detail. Added to that was $31 for a service charge. The second attachment is an email message from Damien Galford to Alex Matos. Mr. Matos never responded to this message. Scroll down for pictures of the car.

We feel the charges are completely unwarranted and would like to have the entire amount returned.

Sincerely,

Warren R. Coalson, President
EnviroMINE, Inc.
3511 Camino Del Rio South, Suite 403
San Diego, Ca 92108
(619) 284-8515 Fax: (619) 284-0115
warren@enviromineinc.com

---

**From:** Damien Galford [mailto:damien@enviromineinc.com]
**Sent:** Thursday, December 13, 2007 11:35 AM
**To:** warren@enviromineinc.com
**Subject:** FW: MVA 9690483-Interior abuse

---

**From:** AMatos@budgetgroup.com [mailto:AMatos@budgetgroup.com]
**Sent:** Thursday, October 25, 2007 7:58 AM
**To:** damien@enviromineinc.com
**Subject:** RE: MVA 9690483-Interior abuse

I will fax you today.

Thank you

alex

---

**From:** Damien Galford [mailto:damien@enviromineinc.com]
**Sent:** Wednesday, October 24, 2007 3:38 PM
**To:** AMatos@budgetgroup.com
**Subject:** RE: MVA 9690483-Interior abuse

What about the recipt?

---

**From:** AMatos@budgetgroup.com [mailto:AMatos@budgetgroup.com]
**Sent:** Wednesday, October 24, 2007 2:19 PM
**To:** damien@enviromineinc.com
**Subject:** FW: MVA 9690483-Interior abuse

Damien,

Here are the pictures of the vehicle you requested.

Thank you

alex

---

**From:** Gregorio, Paul [mailto:Paul.Gregorio@avisbudget.com]
**Sent:** Wednesday, October 24, 2007 9:24 AM
**To:** Matos, Alex; Gregorio, Paul
**Subject:** RE: MVA 9690483-Interior abuse

I will get a receipt from our vendor

---

**From:** AMatos@budgetgroup.com [mailto:AMatos@budgetgroup.com]
**Sent:** Wednesday, October 24, 2007 10:49 AM
**To:** Paul.Gregorio@avisbudget.com
**Subject:** RE: MVA 9690483-Interior abuse

Paul,

The customer is requesting a receipt to know why he is being charge 400.00.

Thank you

alex

---

**From:** Gregorio, Paul [mailto:Paul.Gregorio@avisbudget.com]
**Sent:** Wednesday, October 24, 2007 8:31 AM
**To:** Matos, Alex
**Cc:** Peralta, Marie; Aguallo, Ruben; Gray, John
**Subject:** MVA 9690483-Interior abuse

These are the pictures for the $400.00 detail job.



The sender believes that this E-mail and any attachments were free of any virus, worm, Trojan horse, and/or malicious code when sent. This message and its attachments could have been infected during transmission. By reading the message and opening any attachments, the recipient accepts full responsibility for taking protective and remedial action about viruses and other defects. The sender's employer is not liable for any loss or damage arising in any way from this message or its attachments.

6/3/2008

*The sender believes that this E-mail and attachments were free of any virus, worm, trojan horse, and/or malicious code when sent. This message and its attachments could have been infected during transmission. By reading the message and opening any attachments, the recipient accepts full responsibility for taking protective and remedial action about viruses and other defects. The sender's employer is not liable for any loss or damage arising in any way from this message or its attachments.*

**Peralta, Marie**

**From:** Peralta, Marie
**Sent:** Friday, December 14, 2007 10:28 AM
**To:** Ferden, Dean
**Cc:** Sheperdson, John
**Subject:** FW: Performance Excellence Project - Vehicle Detailing

I was incorrect on my original amount. My apologize... We spent $422,153

Marie Peralta
Avis Budget Car Rental
San Jose District Manager
408-993-2379

**From:** Peralta, Marie
**Sent:** Friday, December 14, 2007 9:56 AM
**To:** Ferden, Dean
**Cc:** Sheperdson, John
**Subject:** RE: Performance Excellence Project - Vehicle Detailing

All good questions. We have just started this new process and are about 2 weeks into it. I will get more defined answers as we move forward a bit more. First thing I noticed was the check in agents were not having any conversation with the customer. Either they did not take the time to look at the interior, didn't care or did not know how to talk about it. They were trained first since it is hard for a customer to deny the filth if they are still looking right at it. They only tell the customer that they will be charged and once the production team or the detailer looks at it they will call them and tell them how much. We try and add the charges when the contract is still on the 203 (code M) screen but when we don't catch it soon enough we fax a letter to station adjustments.

S... since you brought up this subject I have went back to verify all is going according to the plan. Apparently I put the process in run mode and did not follow up. We have been doing the first part of it excellent but on the charge the customer side it fell to the floor. Not all customers have been charged after the initial conversation with the check in agent.

During a meeting today with my management staff I learned that they felt unsure about knowing that the customer knew the charges would be forthcoming. We had no tracking measurement in place to verify the check in agent had a conversation with the customer. We are now putting together a duplicate form that the check in agent can fill out give one to the customer and one stays in the car. It will list:

- RA number
- MVA number
- Date
- Description of area needing detail
- Check in agent signature
- Customer signature (hopefully they will sign)
- Customer contact phone number
- Manager signature if car will be detailed by outside company or internal

You also bring up something I need help on and don't know where to turn. I used to have a sign on code for IAJ but since the combination and all the new sign on codes for IMS, mine does not work. Do you know who can give me a new sign on code? Also in talking to several other DM's, not many are aware that they can adjust their own contracts when on the 806. I think it would benefit all DM's if the IAJ manuals would be redistributed.

I will personally be tracking all detail charges from the invoices and following up on charges to each customer. I will let you know how that turns out.

Marie Peralta
Avis Budget Car Rental
San Jose District Manager
408-993-2379

**From:** Ferden, Dean
**Sent:** Friday, December 14, 2007 4:09 AM
**To:** Peralta, Marie
**Subject:** RE: Performance Excellence Project - Vehicle Detailing

Marie, this sounds great – may be replicating parts of your process. Do you know approx. what percentage of the detail cars are caught by your check-in agents before the cars reaches the gas island? My thoughts have always been the return agents have many other things going on and they don't like confrontation so they probably wouldn't be effective doing this (but I may be wrong). Also, when you charge the detail fee on the RA, is it still on the 203 screen or are you doing it on the 806 screen? If on the 203, which prompt and reason code are you using and if 806 screen, do you have the IAJ screen or do you forward to Virginia Beach to put the charge on the RA? Can you confirm (if VAB) are you also providing them with a copy of the letter that goes to the customer and who are you sending the adj. request to? Have you determined a way to track how much you are collecting in detail fees per month? I'm thinking depending if it's captured on the 203 screen it could be in a different place on the P&L compared to being captured on the 806. We probably need to dig deeper to determine the answer to this. Sorry to hit you with all these questions but this is great information and sounds like you nailed this....

**From:** Peralta, Marie
**Sent:** Thursday, December 13, 2007 3:12 PM
**To:** Ferden, Dean
**Subject:** FW: Performance Excellence Project - Vehicle Detailing

Dean, Things are well for me and I am have a great time at my new location. I am very excited that you asked me this question as I have just completed a project here in San Jose regarding this very subject. Upon my arrival I realized that we had spend nearly (I hope you are sitting) $700,000 on detail charges this year with almost nothing passed through to the customer. As you can imagine we had to put something in place ASAP. Here are some things that we did to rectify to situation immediately.

Had a meeting with all managers and put a process in place to clean these cars ourselves.
Retraining of check in agents – to notify the customer that they will be charged for excessively dirty cars.
A manager must sign off on all cars that they feel need to be done by the outside company.
All invoices are routed to clerical immediately who will send an email to operations manager to add the charge to the customers contract.
Airport manager adds the charges, calls the customer to inform them of the total charge and sends them a corrected copy of their receipt.

It was a pretty easy process that we put in place and the savings have been instant. I don't know if you wanted to know all this but I was pretty happy with the results and wanted to share.

Marie Peralta
Avis Budget Car Rental
San Jose District Manager
408-993-2379

**From:** Ferden, Dean
**Sent:** Thursday, December 13, 2007 10:57 AM
**To:** Peralta, Marie
**Subject:** FW: Performance Excellence Project - Vehicle Detailing

Hello Marie. Hope all is well. Could you please complete? If a process is needed we're hoping to come up with something that can be replicated throughout the division. Also, would you mind forwarding this note to the other N. Cal locations? Thanks much Marie.

**From:** Ferden, Dean
**Sent:** Thursday, December 13, 2007 10:48 AM
**To:** Knight, Kevin J.; Spain, Matt; Gants, Tom; Lynch, Patrick (Arizona); Rogers, Bill; Cloran, Robert; Herstowski, Dave; Bradford, Lee; Kirk, Todd; Witt, Mark; Delgado, Ralph; Sheppard, Michael; Thompson, Brent; England, Mathew; Stevens, Jo; Broz, Larry; Mylott, Martin; Erb, Steve; Marlow, Marilyn; Cheatham, Paul; Erikson, Rick
**Cc:** Eisenbarth, Jeff; Blume, Maria; Weinstein, Larry; Warner, Michele; O'Neill, John - CCRG
**Subject:** Performance Excellence Project - Vehicle Detailing

We're currently doing a PEx project in West Palm Beach pertaining to 'Interior Vehicle Cleanliness' and the process used to recover expenses associated with customer excessive abuse. Currently, the contract states the customer will pay a reasonable fee for cleaning the car's interior upon return for excessive stains, dirt or soilage attributable to use. Our objective is to establish a process that enables us to recover expenses associated with restoring the vehicle back to a rentable condition due to customer mistreatment of the vehicle's interior. We have completed the initial stages of our project and plan to RUN the event during the week of January 7th. It would be a benefit to our project to learn more about any current practices that are used today. Please complete the attached survey and/or respond to myself, Larry Weinstein or Maria Blume with any information/thoughts related to this subject. Also, ok to forward this survey to anyone you feel would provide useful information. Any question, please do not hesitate to call.

p.s. The information you provide will not be distributed – only used to assist in better understanding current state.

Dean Ferden – 404-427-3162
Larry Weinstein – 757-687-2310
Maria Blume – 757-273-6842

**Peraita, Marie**

**From:** Peraita, Marie
**Sent:** Friday, December 14, 2007 10:11 AM
**To:** Azizeh, Sam
**Subject:** FW: MVA 9690483-Interior abuse
**Attachments:** Untitled Attachment; _1213113227_001.pdf; FW: MVA 9690483-Interior abuse

Sorry I sent it to your old email address before.

Marie Peralta
Avis Budget Car Rental
San Jose District Manager
408-993-2379

---

**From:** Peralta, Marie
**Sent:** Thursday, December 13, 2007 12:35 PM
**To:** Azizeh, Sam
**Subject:** FW: MVA 9690483-Interior abuse

I have spoken to this customer a few times and Alex did as well. I have a complete file made for him. He states that he returned the car clean and there were no problems. We sent him pictures of the car as well as the detail invoice from "only upholstery". One thing he told me he must have followed behind a truck and it got the car dirty. I then explained that the car was filthy inside and out and he tried to accuse us of getting it dirty and then charging him for it. Several managers were involved when this car was brought to maintenance because it was so excessive. There were even grease handprints inside the car including the headliner.

My last conversation with him was that they charges were going to stay because he indeed did abuse our car and we incurred a cost to have it cleaned. He is well aware of why we charged him.

Marie Peraita
Avis Budget Car Rental
San Jose District Manager
408-993-2379

---

**From:** Azizeh, Sam
**Sent:** Thursday, December 13, 2007 12:22 PM
**To:** Shaver, Gwen
**Cc:** Peralta, Marie
**Subject:** FW: MVA 9690483-Interior abuse

Do have a file for this detail fee? RA 289480273, MVA 9690483

Marie, The customer's boss is demanding an explanation for the $481.60 detail fee. It looks excessive from what I saw on the attached pictures. Do we know anything about this incident

*Sam Azizeh*
*Airport Manager*
*San Jose International Airport*
*Tel 408 286-7850*
*Fax 408 286-4184*
*Cell 408 592-1841*

---

| Company | Location | Account | Amount | Vendor Name | Per End Date | Invoice Num | Invoice Date | Po Number | Dcn Number | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 094 | 004C04A010 | 5105854 | 25.00 | ONLY UPHOLSTERY | 31-Mar-2006 | 5228 | 10-Mar-2006 | 192590 | G000003389469 | NULL |
| 002 | 0040013000 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6692 | 22-Nov-2006 | PO2027248 | WF20320738 | INT DETAIL 6692 |
| 002 | 0040013200 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6644 | 16-Nov-2006 | PO2027243 | WF20318976 | DETAIL/1794612/MALIBU/ 6644 |
| 002 | 0040013200 | 5105410 | 145.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6662 | 18-Nov-2006 | PO2027133 | WF20318950 | DETAIL/TRAILBLAZER/8159323/ 6662 |
| 002 | 0040013200 | 5105410 | 90.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6705 | 27-Nov-2006 | PO2028035 | WF20318871 | REPAIR CUST ABUSE #6705 3953306 |
| 002 | 0040013200 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6788 | 04-Dec-2006 | PO2030891 | WF20353795 | DETAIL CUST ABUSE #6788 1091090 |
| 002 | 0040013200 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6745 | 05-Dec-2006 | PO2030408 | WF20353771 | DETAIL CUST ABUSE #6745 5333462 |
| 002 | 0040013200 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6794 | 06-Dec-2006 | PO2031108 | WF20353779 | DETAIL EXTERIOR #6794 9116553 |
| 002 | 0040013200 | 5105410 | 200.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6797 | 08-Dec-2006 | PO2031441 | WF20420238 | DTL & REPAIR CUST ABUSE #6797 5621895 |
| 002 | 0040013200 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6817 | 11-Dec-2006 | PO2032473 | WF20381200 | DETAIL CUST ABUSE #6817 9785823 |
| 002 | 0040013200 | 5105410 | 70.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6868 | 18-Dec-2006 | PO2034084 | WF20381083 | REPAIR CUST ABUSE #6868 1941461 |
| 002 | 0040013200 | 5105410 | 140.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6914 | 22-Dec-2006 | PO2037912 | WF20420188 | REPAIRS #6914 1326895 |
| 002 | 0040013200 | 5105410 | 235.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6982 | 03-Jan-2007 | PO2038728 | WF20420580 | DETAIL&REPAIR CUST ABUSE#6982 5046366 |
| 002 | 0040013200 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7046 | 11-Jan-2007 | PO2041350 | WF20426655 | #7046 DETAIL CUST ABUSE 1755246 |
| 002 | 0040013200 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7048 | 11-Jan-2007 | PO2041358 | WF20426654 | #7048 DETAIL&REPAIRS CUST ABUSE 1054911 |
| 002 | 0040013200 | 5105410 | 210.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7061 | 14-Jan-2007 | PO2041875 | WF20455961 | #7061 REPAIRS CUST ABUSE 8035823 |
| 002 | 0040013200 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7070 | 15-Jan-2007 | PO2042202 | WF20455970 | #7070 DETAIL CUST ABUSE 5883883 |
| 002 | 0040013200 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7075 | 15-Jan-2007 | PO2042202 | WF20455874 | #7075 DETAIL CUST ABUSE 5449430 |
| 002 | 0040013200 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7092 | 17-Jan-2007 | PO2043168 | WF20455868 | #7092 DETAIL CUST ABUSE 6931613 |
| 002 | 0040013200 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7100 | 19-Jan-2007 | PO2043571 | WF20464773 | #7100 DETAIL CUST ABUSE 5432416 |
| 002 | 0040013200 | 5105410 | 210.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7001 | 04-Jan-2007 | PO2040238 | WF20425184 | REPAIRS CUST ABUSE #7001 5261583 |
| 002 | 0040014010 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7008 | 07-Jan-2007 | PO2040207 | WF20425197 | DETAIL CUST ABUSE #7008 5036813 |
| 002 | 0040014630 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7089 | 17-Jan-2007 | PO2043168 | WF20455956 | #7089 DETAIL CUST ABUSE 6357632 |
| 002 | 0040014650 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6969 | 02-Jan-2007 | PO2038728 | WF20420568 | DETAIL CUST ABUSE #6969 5989981 |
| 002 | 0040014660 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7030 | 08-Jan-2007 | PO2040694 | WF20426621 | #7030 DETAIL CUST ABUSE 7202580 |
| 002 | 00400146G0 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7005 | 05-Jan-2007 | PO2040238 | WF20425185 | DTL&REPAIRS CUST ABUSE #7005 9477226 |
| 002 | 00400146M0 | 5105410 | 90.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6704 | 27-Nov-2006 | PO2028035 | WF20318895 | REPAIR CUST ABUSE #6704 3956875 |
| 002 | 0040014700 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6721 | 29-Nov-2006 | PO2029007 | WF20331697 | DETAIL CUST ABUSE #6721 5977274 |
| 002 | 0040014700 | 5105410 | 230.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6689 | 21-Nov-2006 | PO2027248 | WF20320741 | INT DETAIL 6689 |
| 002 | 0040014740 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6695 | 26-Nov-2006 | PO2027511 | WF20318821 | DETAIL CUST ABUSE #6695 7201894 |
| 002 | 0040014740 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6736 | 30-Nov-2006 | PO2029488 | WF20331686 | DETAIL CUST ABUSE #6736 106862 |
| 002 | 0040014740 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6858 | 17-Dec-2006 | PO2033817 | WF20381074 | DETAIL CUST ABUSE #6858 6638886 |
| 002 | 0040014740 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6892 | 20-Dec-2006 | PO2034992 | WF20381077 | DETAIL CUST ABUSE #6892 9329670 |
| 002 | 0040014740 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6968 | 29-Dec-2006 | PO2037987 | WF20420409 | 1779551/DETAIL/INV6968 |
| 002 | 0040014740 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7032 | 09-Jan-2007 | PO2040694 | WF20426628 | #7032 DETAIL CUST ABUSE 6840352 |
| 002 | 0040014740 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7055 | 12-Jan-2007 | PO2041573 | WF20426648 | #7055 DETAIL CUST ABUSE 7614504 |
| 002 | 0040014740 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7009 | 07-Jan-2007 | PO2040238 | WF20425186 | DETAIL CUST ABUSE #7009 1707101 |
| 002 | 0040014790 | 5105410 | 90.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7041 | 10-Jan-2007 | PO2041154 | WF20426573 | #7041 REPAIRS CUST ABUSE 1707101 |
| 002 | 0040014780 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6795 | 06-Dec-2006 | PO2031441 | WF20420239 | DETAIL CUST ABUSE #6795 7039820 |
| 002 | 00400147A0 | 5105410 | 165.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6813 | 11-Dec-2006 | PO2032473 | WF20381198 | DETAIL CUST ABUSE #6813 6718673 |
| 002 | 00400147A0 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6740 | 30-Nov-2006 | PO2029488 | WF20331887 | DETAIL CUST ABUSE #6740 9815772 |
| 002 | 00400147B0 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6783 | 04-Dec-2006 | PO2030891 | WF20353798 | DETAIL CUST ABUSE #6783 6601814 |
| 002 | 00400147B0 | 5105410 | 210.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6792 | 06-Dec-2006 | PO2031108 | WF20353776 | REPAIRS CUST ABUSE #6792 8247562 |
| 002 | 00400147B0 | 5105410 | 165.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6818 | 11-Dec-2006 | PO2032473 | WF20381199 | DETAIL CUST ABUSE #6818 2455106 |
| 002 | 00400147B0 | 5105410 | 235.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6890 | 20-Dec-2006 | PO2034992 | WF20381078 | DETAIL CUST ABUSE #6890 3600321 |
| 002 | 00400147B0 | 5105410 | 230.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6915 | 22-Dec-2006 | PO2037912 | WF20420536 | REPAIR &DTL CUST ABUSE #6915 9514842 |
| 002 | 00400147B0 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6995 | 04-Jan-2007 | PO2039062 | WF20420544 | DETAIL CUST ABUSE #6995 0880454 |
| 002 | 00400147B0 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7006 | 07-Jan-2007 | PO2040210 | WF20425190 | DETAIL CUST ABUSE #7006 5990844 |
| 002 | 00400147B0 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7031 | 09-Jan-2007 | PO2040694 | WF20426627 | #7031 DETAIL CUST ABUSE 1658112 |
| 002 | 00400147B0 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7033 | 09-Jan-2007 | PO2040694 | WF20426626 | #7033 DETAIL CUST ABUSE 6917234 |
| 002 | 00400147B0 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7047 | 11-Jan-2007 | PO2041355 | WF20426550 | #7047 DETAIL CUST ABUSE 7114321 |
| 002 | 00400147B0 | 5105410 | 145.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7050 | 11-Jan-2007 | PO2041355 | WF20426651 | #7050 DETAIL CUST ABUSE 5591666 |
| 002 | 00400147B0 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7068 | 15-Jan-2007 | PO2042202 | WF20455968 | #7068 DETAIL CUST ABUSE 5402811 |
| 002 | 00400147B0 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7076 | 15-Jan-2007 | PO2042202 | WF20455969 | #7076 DETAIL CUST ABUSE 7592883 |
| 002 | 00400147B0 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7083 | 16-Jan-2007 | PO2042577 | WF20455972 | #7083 DETAIL CUST ABUSE 8883744 |
| 002 | 00400147B0 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7102 | 21-Jan-2007 | PO2043964 | WF20464791 | #7102 DETAIL CUST ABUSE 8011644 |
| 002 | 00400147B0 | 5105410 | 140.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6683 | 20-Nov-2006 | PO2027246 | WF20320740 | INT DETAIL 6683 |
| 002 | 00400147D0 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6697 | 26-Nov-2006 | PO2027511 | WF20318869 | DETAIL CUST ABUSE #6697 7188532 |
| 002 | 00400147D0 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6727 | 29-Nov-2006 | PO2029007 | WF20331899 | DETAIL CUST ABUSE #6727 9096371 |
| 002 | 00400147D0 | 5105410 | 165.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6733 | 30-Nov-2006 | PO2029468 | WF20331885 | DETAIL CUS ABUSE #6733 7821460 |
| 002 | 00400147D0 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6852 | 01-Dec-2006 | PO2033817 | WF20381072 | DETAIL CUST ABUSE #6852 1854123 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6699 | 28-Nov-2006 | PO2027511 | WF20318866 | DETAIL CUST ABUSE #6699 6614572 |
| 002 | 004004A210 | 5105410 | 135.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6706 | 27-Nov-2006 | PO2028025 | WF20318873 | DETAIL CUST ABUSE #6706 8163676 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6709 | 27-Nov-2006 | PO2028025 | WF20318874 | DETAIL CUST ABUSE #6709 1287554 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6711 | 27-Nov-2006 | PO2028025 | WF20318875 | DETAIL CUST ABUSE #6711 1935010 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6716 | 28-Nov-2006 | PO2028991 | WF20331893 | DETAIL CUST ABUSE #6716 1402343 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6717 | 28-Nov-2006 | PO2028991 | WF20331892 | DETAIL CUST ABUSE #6717 6536544 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6720 | 28-Nov-2006 | PO2028991 | WF20331894 | DETAIL CUST ABUSE #6720 1789631 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6722 | 28-Nov-2006 | PO2028991 | WF20331895 | DETAIL CUST ABUSE #6722 7135728 |
| 002 | 004004A210 | 5105410 | 140.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6728 | 29-Nov-2006 | PO2029491 | WF20331904 | REPAIRS CUST ABUSE #6728 6338010 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6730 | 30-Nov-2006 | PO2029491 | WF20331903 | DETAIL CUST ABUSE #6730 9449006 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6731 | 30-Nov-2006 | PO2029491 | WF20331902 | DETAIL CUST ABUSE #6731 7301324 |
| 002 | 004004A210 | 5105410 | 205.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6735 | 30-Nov-2006 | PO2029491 | WF20331901 | DETAIL & REPAIR CUST ABUSE #6735 7519422 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6736 | 30-Nov-2006 | PO2029491 | WF20331900 | DETAIL CUST ABUSE #6736 5590491 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6741 | 01-Dec-2006 | PO2030406 | WF20353777 | DETAIL CUST ABUSE #6741 1342530 |
| 002 | 004004A210 | 5105410 | 90.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6742 | 01-Dec-2006 | PO2030406 | WF20353776 | REPAIR CUST ABUSE #6742 2484438 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6743 | 01-Dec-2006 | PO2030406 | WF20353775 | DETAIL CUST ABUSE #6743 3755065 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6749 | 03-Dec-2006 | PO2030406 | WF20353774 | DETAIL CUST ABUSE #6749 6713935 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6750 | 03-Dec-2006 | PO2030406 | WF20353773 | DETAIL CUST ABUSE #6750 1691734 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6779 | 04-Dec-2006 | PO2030887 | WF20353786 | DETAIL CUST ABUSE #6779 5464406 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6781 | 04-Dec-2006 | PO2030887 | WF20353785 | DETAIL #6781 7009310 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6782 | 04-Dec-2006 | PO2030887 | WF20353784 | DETAIL CUST ABUSE #6782 3755065 |
| 002 | 004004A210 | 5105410 | 210.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6784 | 04-Dec-2006 | PO2030887 | WF20353783 | REPAIRS CUST ABUSE #6784 1826624 |
| 002 | 004004A210 | 5105410 | 120.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6786 | 04-Dec-2006 | PO2030887 | WF20353782 | REPAIRS CUS ABUSE #6786 1721731 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6790 | 04-Dec-2006 | PO2030887 | WF20353781 | DETAIL CUST ABUSE #6790 3735115 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6796 | 06-Dec-2006 | PO2031441 | WF20420242 | DETL &REPAIRS CUST ABUSE #6796 8242345 |
| 002 | 004004A210 | 5105410 | 235.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6802 | 08-Dec-2006 | PO2032252 | WF20381152 | REPAIR&DETAIL CUST ABUSE #6802 5904214 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6806 | 08-Dec-2006 | PO2032252 | WF20381154 | DETAIL CUST ABUSE #6806 5865724 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6809 | 11-Dec-2006 | PO2032422 | WF20381204 | DETAIL CUST ABUSE #6809 9920002 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6810 | 11-Dec-2006 | PO2032422 | WF20381205 | DETAIL CUST ABUSE #6810 5591003 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6814 | 11-Dec-2006 | PO2032422 | WF20381203 | DETAIL CUST ABUSE #6814 5848371 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6815 | 11-Dec-2006 | PO2032422 | WF20381206 | DETAIL CUST ABUSE #6815 2548243 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6820 | 11-Dec-2006 | PO2032422 | WF20381207 | DETAIL CUST ABUSE #6820 8793223 |
| 002 | 004004A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6821 | 11-Dec-2006 | PO2032422 | WF20381202 | DETAIL CUST ABUSE #6821 5484281 |
| 002 | 004004A210 | 5105410 | 200.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6822 | 11-Dec-2006 | PO2032881 | WF20381198 | DETAIL&REPAIRS CUST ABUSE #6822 5431263 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6826 | 12-Dec-2006 | PO2032881 | WF20381197 | DETAIL CUST ABUSE #6826 1350856 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6829 | 13-Dec-2006 | PO2033080 | WF20381147 | DETAIL CUST ABUSE #6829 5965654 |
| 002 | 004004A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6834 | 13-Dec-2006 | PO2033060 | WF20381145 | DETAIL CUST ABUSE #6834 1875134 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6836 | 13-Dec-2006 | PO2033060 | WF20381146 | DETAIL CUST ABUSE #6836 8059461 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6837 | 13-Dec-2006 | PO2033060 | WF20381148 | DETAIL CUST ABUSE #6837 8974811 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6844 | 14-Dec-2006 | PO2033360 | WF20381141 | DETAIL CUST ABUSE #6844 7251473 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6845 | 14-Dec-2006 | PO2033360 | WF20381142 | DETAIL CUST ABUSE #6845 8444115 |
| 002 | 004004A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6848 | 14-Dec-2006 | PO2033360 | WF20381143 | DETAIL CUST ABUSE #6848 2859644 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6847 | 14-Dec-2006 | PO2033360 | WF20381144 | DETAIL CUST ABUSE #6847 6158574 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6851 | 15-Dec-2006 | PO2033807 | WF20381065 | DETAIL CUST ABUSE #6851 5179941 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6856 | 17-Dec-2006 | PO2033807 | WF20381067 | DETAIL CUST ABUSE #6856 5454864 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6858 | 17-Dec-2006 | PO2033807 | WF20381066 | DETAIL CUST ABUSE #6858 1539782 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6860 | 17-Dec-2006 | PO2033807 | WF20381068 | DETAIL CUST ABUSE #6860 5619678 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6862 | 17-Dec-2006 | PO2033807 | WF20381070 | DETAIL CUST ABUSE #6862 7292983 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6863 | 17-Dec-2006 | PO2033807 | WF20381069 | DETAIL CUST ABUSE #6863 8816894 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6864 | 17-Dec-2006 | PO2033807 | WF20381071 | DETAIL CUST ABUSE #6864 1944714 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6865 | 17-Dec-2006 | PO2034084 | WF20381061 | DETAIL & REPAIRS CUST ABUSE #6865 8548403 |
| 002 | 004004A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6870 | 18-Dec-2006 | PO2034084 | WF20381060 | DETAIL CUST ABUSE #6870 5074576 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6871 | 18-Dec-2006 | PO2034084 | WF20381059 | DETAIL CUST ABUSE #6871 7380870 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6872 | 18-Dec-2006 | PO2034084 | WF20381057 | DETAIL CUST ABUSE #6872 6913513 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6873 | 18-Dec-2006 | PO2034084 | WF20381058 | DETAIL CUST ABUSE #6873 5845000 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6875 | 18-Dec-2006 | PO2034084 | WF20381062 | DETAIL CUST ABUSE #6875 7161682 |
| 002 | 004004A210 | 5105410 | 160.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6883 | 19-Dec-2006 | PO2034952 | WF20381063 | REPAIRS CUST ABUSE #6883 6461335 |
| 002 | 004004A210 | 5105410 | 140.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6884 | 19-Dec-2006 | PO2034952 | WF20381052 | REPAIRS CUST ABUSE #6884 5752541 |
| 002 | 004004A210 | 5105410 | 210.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6887 | 19-Dec-2006 | PO2034952 | WF20381054 | REPAIRS CUST ABUSE #6887 1445054 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6894 | 20-Dec-2006 | PO2034952 | WF20381055 | DETAIL CUST ABUSE #6894 1283590 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6896 | 20-Dec-2006 | PO2034952 | WF20381056 | DETAIL CUST ABUSE #6896 7414072 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6899 | 21-Dec-2006 | PO2035310 | WF20381080 | DETAIL CUST ABUSE #6899 8844535 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6900 | 21-Dec-2006 | PO2035310 | WF20381081 | DETAIL CUST ABUSE #6900 1934590 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6902 | 21-Dec-2006 | PO2035310 | WF20381062 | DETAIL CUST ABUSE #6902 3877274 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 002 | 0040076650 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7027 | 08-Jan-2007 | PO2040238 | WF20425197 | DETAIL CUST ABUSE #7027 6024281 |
| 002 | 0040076690 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7110 | 21-Jan-2007 | PO2043964 | WF20464792 | #7110 DETAIL CUST ABUSE 5240502 |
| 002 | 0040076740 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6654 | 17-Nov-2006 | PO2027133 | WF20318959 | 5974780/G6/DETAIL/ 6654 |
| 002 | 0040082200 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6841 | 14-Dec-2006 | PO2033804 | WF20381139 | DETAIL CUST ABUSE #6841 3842613 |
| 002 | 0040082200 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6843 | 14-Dec-2006 | PO2033804 | WF20381140 | DETAIL CUST ABUSE #6843 7593515 |
| 002 | 0040082200 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7052 | 11-Jan-2007 | PO2041356 | WF20426653 | #7052 DETAIL CUST ABUSE 2635881 |
| 002 | 0040082200 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7111 | 21-Jan-2007 | PO2043964 | WF20464790 | #7111 DETAIL CUST ABUSE 8537093 |
| 002 | 00400A3200 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7065 | 14-Jan-2007 | PO2041875 | WF20455062 | #7065 DETAIL CUST ABUSE 9973382 |
| 002 | 00400A9020 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7039 | 10-Jan-2007 | PO2041154 | WF20426571 | #7039 DETAIL CUST ABUSE 5597244 |
| 002 | 00400AB660 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6835 | 13-Dec-2006 | PO2033060 | WF20381150 | DETAIL CUST ABUSE #6835 1934895 |
| 002 | 00400AB7H0 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6819 | 11-Dec-2006 | PO2032473 | WF20381201 | DETAIL CUST ABUSE #6819 5931903 |
| 002 | 00400AB7T0 | 5105410 | 165.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6808 | 08-Dec-2006 | PO2032252 | WF20381155 | DETAIL CUST ABUSE #6808 5303314 |
| 002 | 02700A7200 | 5105410 | 220.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6964 | 29-Dec-2006 | PO2037987 | WF20420605 | 7175486/REPAIR&DETAIL/INV6964 |
| 002 | 0380025200 | 5105410 | 125.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6714 | 27-Nov-2006 | PO2029035 | WF20318872 | DETAIL CUST ABUSE #6714 5555158 |
| 002 | 042005N210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6877 | 18-Dec-2006 | PO2034064 | WF20381064 | DETAIL CUST ABUSE #6877 9803090 |
| 002 | 0480055200 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7035 | 09-Jan-2007 | PO2040694 | WF20426694 | #7035 DETAIL CUST ABUSE 2553372 |
| 002 | 049002W630 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6889 | 20-Dec-2006 | PO2034992 | WF20381079 | DETAIL CUST ABUSE #6889 1689015 |
| 002 | 00400147B0 | 5105412 | 720.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6897 | 20-Dec-2006 | 539561 | NULL | NULL |
| 002 | 004004A210 | 5105412 | 720.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6907 | 21-Dec-2006 | 539693 | NULL | NULL |
| 002 | 004004A210 | 5105412 | 650.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7004 | 05-Jan-2007 | 725186 | NULL | NULL |
| 002 | 004004A210 | 5105412 | 847.50 | ONLY UPHOLSTERY | 31-Jan-2007 | 7071 | 15-Jan-2007 | 540040 | NULL | NULL |
| 002 | 00400147G0 | 5105417 | 400.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6917 | 26-Dec-2006 | PO2037626 | WF20420582 | 1435770/PREP URW FOR SALE/INV6917 |
| 002 | 00400A3200 | 5105417 | 500.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6787 | 04-Dec-2006 | PO2030922 | WF20353780 | DETAIL PPR SALVAGE FRM LAX 1218762 |
| 002 | 00400147G0 | 5255918 | 400.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6910 | 22-Dec-2006 | PO2037944 | WF20420608 | DETAIL STOLEN RECOVERY #6910 2480645 |
| 002 | 004004A210 | 5255918 | 365.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7063 | 14-Jan-2007 | PO2041877 | WF20455963 | #7063 STOLEN RECOVERY DETAIL 3186934 |
| 002 | 0040089220 | 5255918 | 600.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6807 | 08-Dec-2006 | PO2032222 | WF20381156 | DETAIL STOLEN RECOVERY 6099653 |
| 082 | 004B013210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6793 | 08-Dec-2006 | PO2031205 | WF20353790 | DETAIL &REPAIR CUST ABUSE#6793 7458933 |
| 082 | 004B013210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6839 | 14-Dec-2006 | PO2033355 | WF20381214 | DETAIL CUST ABUSE #6839 6779124 |
| 082 | 004B013210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6891 | 20-Dec-2006 | PO2035081 | WF20391379 | DETAIL CUST ABUSE #6891 8822675 |
| 082 | 004B013210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6913 | 22-Dec-2006 | PO2038002 | WF20420230 | DETAIL CUST ABUSE #6913 1278530 |
| 082 | 004B013210 | 5105410 | 90.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6953 | 28-Dec-2006 | PO2037673 | WF20420231 | 8228901/REPAIR SEAT/INV6953 |
| 082 | 004B018170 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7034 | 09-Jan-2007 | PO2040711 | WF20426635 | #7034 DETAIL CUST ABUSE 5238925 |
| 082 | 004B018170 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7079 | 15-Jan-2007 | PO2042260 | WF20455952 | #7079 DETAIL CUST ABUSE 6444569 |
| 082 | 004B019610 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6818 | 11-Dec-2006 | PO2032540 | WF20381210 | DETAIL CUST ABUSE #6818 5970882 |
| 082 | 004B019670 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6909 | 22-Dec-2006 | PO2038002 | WF20420226 | DETAIL CUST ABUSE #6909 8360295 |
| 082 | 004B019670 | 5105410 | 180.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7043 | 10-Jan-2007 | PO2041172 | WF20426637 | #7043 REPAIRS CUST ABUSE 5432770 |
| 082 | 004B019690 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6848 | 17-Dec-2006 | PO2033355 | WF20381217 | DETAIL CUST ABUSE #6848 8687951 |
| 082 | 004B019690 | 5105410 | 205.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7057 | 12-Jan-2007 | PO2041576 | WF20426633 | #7057 DETAIL &REPAIRS CUST ABUSE 9020200 |
| 082 | 004B019690 | 5105410 | 150.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7069 | 15-Jan-2007 | PO2042260 | WF20455951 | #7069 DETAIL CUST ABUSE 9863770 |
| 082 | 004B019690 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7080 | 15-Jan-2007 | PO2042260 | WF20455953 | #7080 DETAIL CUST ABUSE 7939562 |
| 082 | 004B019700 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6911 | 22-Dec-2006 | PO2038002 | WF20420229 | DETAIL CUST ABUSE #6911 1959705 |
| 082 | 004B019720 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7023 | 08-Jan-2007 | PO2040325 | WF20426640 | #7023 DETAIL CUST ABUSE 2686622 |
| 082 | 004B019720 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7038 | 10-Jan-2007 | PO2041172 | WF20426636 | #7038 DETAIL CUST ABUSE 9148613 |
| 082 | 004B019750 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6893 | 04-Jan-2007 | PO2039058 | WF20420221 | DETAIL CUST ABUSE #6893 8389640 |
| 082 | 004B04A210 | 5105410 | 180.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6990 | 03-Jan-2005 | PO2039068 | WF20420225 | REPAIRS&DTL CUST ABUSE #6990 8058875 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6977 | 02-Jan-2006 | PO2038829 | WF20420217 | DETAIL CUST ABUSE #6977 6972000 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6665 | 19-Nov-2006 | PO2027215 | WF20318991 | DETAIL/9917390/UPLANDER/ 6665 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6668 | 19-Nov-2006 | PO2027215 | WF20318990 | DETAIL/7561685/LACROSSE/ 6668 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6670 | 20-Nov-2006 | PO2027215 | WF20318424 | DETAIL TOWNCOUNTRY,9450335, 6670 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6671 | 20-Nov-2006 | PO2027215 | WF20318968 | DETAIL/5817825/HHR/ 6671 |
| 082 | 004B04A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6677 | 20-Nov-2006 | PO2027215 | WF20318967 | DETAIL/2639744/IMPALA/ 6677 |
| 082 | 004B04A210 | 5105410 | 215.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6688 | 21-Nov-2006 | PO2027242 | WF20320691 | INT DETAIL 6688 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6696 | 26-Nov-2006 | PO2027513 | WF20318982 | DETAIL CUST ABUSE #6696 7775832 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6700 | 26-Nov-2006 | PO2027513 | WF20318984 | DETAIL CUST ABUSE #6700 8534050 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6701 | 26-Nov-2006 | PO2027513 | WF20318983 | DETAIL CUST ABUSE #6701 9876322 |
| 082 | 004B04A210 | 5105410 | 210.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6703 | 26-Nov-2006 | PO2027513 | WF20318985 | REPAIRS CUST ABUSE #6703 1152163 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6707 | 27-Nov-2006 | PO2027982 | WF20318981 | DETAIL CUST ABUSE #6707 5214005 |
| 082 | 004B04A210 | 5105410 | 140.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6715 | 27-Nov-2006 | PO2029032 | WF20331881 | REPAIRS CUST ABUSE #6715 6754156 |
| 082 | 004B04A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6723 | 29-Nov-2006 | PO2029032 | WF20331883 | DETAIL CUST ABUSE #6723 6801803 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6724 | 29-Nov-2006 | PO2029032 | WF20331884 | DETAIL CUST ABUSE #6724 2706675 |
| 082 | 004B04A210 | 5105410 | 230.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6725 | 29-Nov-2006 | PO2029534 | WF20331886 | DETAIL & REPAIRS CUST ABUSE #6725 2157433 |
| 082 | 004B04A210 | 5105410 | 50.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6734 | 30-Nov-2006 | PO2029534 | WF20331889 | REPAIR #6734 5962143 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6739 | 30-Nov-2006 | PO2029534 | WF20331890 | DETAIL & REPAIR CUST ABUSE #6739 7161685 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6747 | 03-Dec-2006 | PO2030403 | WF20353791 | DETAIL CUST ABUSE #6747 3192593 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 082 | 046B084210 | 5105410 | 90.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 8702 | 26-Nov-2006 | PO2027513 | WF20318986 | REPAIR CUST ABUSE #8702 2168630 |
| 082 | 004B013210 | 5105417 | 450.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6881 | 19-Dec-2006 | PO2034646 | WF20391384 | SALVAGE DETAIL #6881 9150982 |
| 082 | 004B04A210 | 5105417 | 400.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7074 | 15-Jan-2007 | PO2042275 | WF20455950 | #7074 DETAIL SALVAGE 8038976 |
| 082 | 004B0A3210 | 5105417 | 400.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6916 | 22-Dec-2006 | PO2037989 | WF20420820 | SALVAGE DETAIL #6916 3715165 |
| 082 | 004B0A4230 | 5105417 | 400.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7073 | 15-Jan-2007 | PO2042275 | WF20455949 | #7073 DETAIL SALVAGE 5438955 |
| 094 | 004C04A010 | 5105410 | 65.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6962 | 28-Dec-2006 | PO2038088 | WF20420617 | 7184802/PAINTARMREST/INV6962 |
| 094 | 004C04A010 | 5105417 | 400.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7126 | 22-Jan-2007 | PO2044317 | WF20464815 | #7126 SALVAGE AT DELIVERY 3890180 |
| 094 | 004C04A010 | 5105654 | 210.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6777 | 03-Dec-2006 | PO2030893 | WF20353801 | REPAIRS TB PREP #6777 1779864 |
| 094 | 004C04A010 | 5105654 | 220.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6791 | 06-Dec-2006 | PO2031083 | WF20353789 | REPAIRS TB PREP #6791 1768030 |
| 094 | 004C04A010 | 5105654 | 150.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6800 | 12-Dec-2006 | PO2032858 | WF20381222 | TB PREP #6800 6619153 |
| 094 | 004C04A010 | 5105654 | 235.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6855 | 15-Dec-2006 | PO2035612 | WF20391364 | TB PREP #6855 1029210 |
| 094 | 004C04A010 | 5105654 | 160.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6888 | 20-Dec-2006 | PO2034988 | WF20361087 | TB PREP #6888 1680091 |
| 094 | 004C04A010 | 5105654 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6980 | 02-Jan-2007 | PO2038650 | WF20420810 | TB PREP #6980 1713003 |
| 094 | 004C04A010 | 5105654 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7025 | 08-Jan-2007 | PO2040259 | WF20425179 | TB PREP #7025 5916540 |
| 094 | 004C04A010 | 5105654 | 180.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7053 | 11-Jan-2007 | PO2041345 | WF20426843 | #7053 TB PREP 7105976 |
| 094 | 004C04A010 | 5105654 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7062 | 14-Jan-2007 | PO2041878 | WF20455985 | #7062 TB PREP 7385000 |
| 094 | 004C04A010 | 5105654 | 70.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7059 | 15-Jan-2007 | PO2041878 | WF20455984 | #7059 TB PREP 3846874 |
| 094 | 004C04A010 | 5105654 | 225.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7081 | 15-Jan-2007 | PO2042570 | WF20455942 | #7081 TB PREP 5596754 |
| 094 | 004C04A010 | 5105654 | 165.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7082 | 15-Jan-2007 | PO2042570 | WF20455943 | #7082 TB PREP 8536605 |
| 094 | 004C04A010 | 5105654 | 180.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7084 | 16-Jan-2007 | PO2042570 | WF20455944 | #7084 TB PREP 1214791 |
| 094 | 004C04A010 | 5105654 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7094 | 17-Jan-2007 | PO2043167 | WF20455945 | #7094 TB PREP 3716731 |
| 094 | 004C04A010 | 5105654 | 195.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7096 | 18-Jan-2007 | PO2043315 | WF20455989 | #7096 TB PREP 5561253 |
| 094 | 004C04A010 | 5105654 | 175.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 7124 | 22-Jan-2007 | PO2044294 | WF20464764 | #7124 TB PREP 8157152 |
| 094 | 004C04A010 | 5105654 | 90.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6859 | 19-Nov-2006 | PO2027149 | WF20320998 | REPAIR SEAT/8716842/TB/ 6659 |
| 094 | 004C04A200 | 5105654 | 90.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6665 | 19-Nov-2006 | PO2027149 | WF20320789 | REPAIR SEAT/ESCAPE/1302092/ 6665 |
| 094 | 004C04A200 | 5105654 | 76.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6912 | 22-Dec-2006 | PO2037942 | WF20420612 | STOLEN RECOVERY DETAIL #6912 9557728 |
| 094 | 004C01H000 | 5255916 | 210.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6893 | 20-Dec-2006 | PO2035095 | WF20381088 | REPAIRS STOLEN RECOVERY #6893 9557796 |
| 094 | 004C01H010 | 5255916 | 500.00 | ONLY UPHOLSTERY | 31-Jan-2007 | 6952 | 27-Dec-2006 | PO2038088 | WF20420237 | 3822310/TBSTOLENRECOVERY/INV6952 |
| | | | 81,397.50 | | | | | | | |
| 002 | 0040013200 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7178 | 31-Jan-2007 | PO2048298 | WF20495745 | #7178 DETAIL 1582291 |
| 002 | 0040013200 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7181 | 31-Jan-2007 | PO2048298 | WF20495741 | #7181 DETAIL 6743910 |
| 002 | 0040013200 | 5105410 | 175.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7184 | 31-Jan-2007 | PO2048298 | WF20495743 | #7184 DETAIL 7602243 |
| 002 | 0040013200 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7185 | 31-Jan-2007 | PO2048298 | WF20495744 | #7185 REPAIRS &DETAIL 9280751 |
| 002 | 0040013200 | 5105410 | 175.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7210 | 04-Feb-2007 | PO2048943 | WF20508143 | DETAIL INTERIOR 7210 |
| 002 | 0040013200 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7224 | 08-Feb-2007 | PO2049942 | WF20519561 | INT DETAIL 7224 |
| 002 | 0040013200 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7232 | 08-Feb-2007 | PO2050978 | WF20534558 | DETAIL INT 7232 |
| 002 | 0040013200 | 5105410 | 400.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7244 | 09-Feb-2007 | PO2050978 | WF20534561 | SALVAGE CLEAN UP 7244 |
| 002 | 0040013200 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7252 | 12-Feb-2007 | PO2051757 | WF20534489 | #7252 DTL IMPALA 5995721 |
| 002 | 0040013200 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7260 | 13-Feb-2007 | PO2052314 | WF20534484 | #7260 DTL MUSTANG/7207034 |
| 002 | 0040013200 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7271 | 14-Feb-2007 | PO2046704 | WF20546370 | #7271 DTL LIBERTY/2937244 |
| 002 | 0040013200 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7275 | 15-Feb-2007 | PO2046704 | WF20546358 | #7275 DTL IMPALA/6885961 |
| 002 | 0040013200 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7286 | 16-Feb-2007 | PO2040796 | WF20546372 | #7286 DTL G6/2915684 |
| 002 | 0040013200 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7221 | 05-Feb-2007 | PO2048943 | WF20508153 | DETAIL INTERIOR 7221 |
| 002 | 0040014740 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7234 | 08-Feb-2007 | PO2050978 | WF20534563 | DETAIL INT 7234 |
| 002 | 0040014740 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7285 | 14-Feb-2007 | PO2052414 | WF20534478 | #7285 DTL HHR/9809601 |
| 002 | 00400147A0 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7281 | 16-Feb-2007 | PO2040796 | WF20546373 | #7281 DTL HHR/2858542 |
| 002 | 00400147A0 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7010 | 07-Jan-2007 | PO2040210 | WF20425191 | DETAIL CUST ABUSE #7010 8379652 |
| 002 | 00400147B0 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7134 | 23-Jan-2007 | PO2046137 | WF20495810 | #7134 DTL CUST ABUSE 8527724 |
| 002 | 00400147B0 | 5105410 | 175.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7180 | 31-Jan-2007 | PO2048298 | WF20495740 | #7180 DETAIL 8711873 |
| 002 | 00400147B0 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7258 | 12-Feb-2007 | PO2051757 | WF20534538 | #7258 DTL HHR 5019652 |
| 002 | 00400147B0 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7264 | 13-Feb-2007 | PO2052314 | WF20534486 | #7264 DTL MALIBU/7977863 |
| 002 | 00400147D0 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7013 | 07-Jan-2007 | PO2040210 | WF20425188 | DETAIL CUST ABUSE #7013 8338080 |
| 002 | 00400147E0 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7242 | 09-Feb-2007 | PO2050978 | WF20534559 | DETAIL INT 7242 |
| 002 | 00400147G0 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7125 | 22-Jan-2007 | PO2044248 | WF20495809 | #7125 DETAIL CUST ABUSE 5163986 |
| 002 | 00400147N0 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7150 | 26-Jan-2007 | PO2046526 | WF20495748 | 7150 DETAIL & REPAIR |
| 002 | 00400147N0 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7211 | 04-Feb-2007 | PO2048943 | WF20508144 | DETAIL INTERIOR 7211 |
| 002 | 00400147N0 | 5105410 | 175.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7273 | 15-Feb-2007 | PO2046704 | WF20546368 | #7273 DTL COBALT/8136763 |
| 002 | 00400147N0 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7213 | 04-Feb-2007 | PO2048943 | WF20508145 | DETAIL INTERIOR 7213 |
| 002 | 00400147P0 | 5105410 | 250.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7283 | 16-Feb-2007 | PO2040796 | WF20546375 | #7283 DTL MALIBU/9203681 |
| 002 | 00400147P0 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7200 | 02-Feb-2007 | PO2048943 | WF20508136 | DETAIL INTERIOR 7200 |
| 002 | 0040014S60 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7154 | 26-Jan-2005 | PO2046526 | WF20495749 | 7154 DETAIL & REPAIR |
| 002 | 004004A210 | 5105410 | 180.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7187 | 29-Jan-2006 | PO2046968 | WF20495734 | DETAIL INTERIOR 7187 |
| 002 | 004004A210 | 5105410 | 180.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7206 | 04-Feb-2006 | PO2048943 | WF20508139 | DETAIL INTERIOR 7206 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 6694 | 26-Nov-2006 | PO2027511 | WF20318887 | DETAIL CUST ABUSE #6694 8217773 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7267 | 14-Feb-2007 | PO2052414 | WF20534476 | #7267 DTL HHR/6721171 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7269 | 14-Feb-2007 | PO2052414 | WF20534477 | #7269 DTL HHR/5590325 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7274 | 15-Feb-2007 | PO2046704 | WF20546369 | #7274 DTL IMPALA/6535273 |
| 002 | 004004A210 | 5105410 | 140.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7278 | 15-Feb-2007 | PO2046704 | WF20546367 | #7278 REPAIRS LIBERTY/1111806 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7279 | 15-Feb-2007 | PO2040796 | WF20546371 | #7279 DTL&REPAIRS/5458165 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7282 | 16-Feb-2007 | PO2040796 | WF20546374 | #7282 DTL XL7/2167583 |
| 002 | 004004A210 | 5105410 | 210.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7288 | 18-Feb-2007 | PO2040796 | WF20546377 | #7288 REPAIRS ION/8227170 |
| 002 | 0040076220 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7251 | 12-Feb-2007 | PO2051757 | WF20534488 | #7251 DTL ION 1991253 |
| 002 | 0040082200 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7217 | 04-Feb-2007 | PO2048943 | WF20508149 | DETAIL INTERIOR 7217 |
| 002 | 0040082200 | 5105410 | 150.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7285 | 18-Feb-2007 | PO2040798 | WF20546376 | #7285 REPAIR GRND MARQ/9241536 |
| 002 | 00400A8820 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7228 | 06-Feb-2007 | PO2049942 | WF20519560 | INT DETAIL 7228 |
| 002 | 0460084670 | 5105410 | 175.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7119 | 22-Jan-2007 | PO2044248 | WF20495809 | #7119 DETAIL CUST ABUSE 5260932 |
| 002 | 00400147B0 | 5105412 | 465.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7142 | 24-Jan-2007 | 540111 | NULL | NULL |
| 002 | 004004A210 | 5105412 | 825.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7175 | 30-Jan-2007 | 540145 | NULL | NULL |
| 002 | 004004A210 | 5105412 | 725.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7205 | 02-Feb-2007 | 540172 | NULL | NULL |
| 002 | 004004A210 | 5105412 | 525.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7222 | 05-Feb-2007 | 540198 | NULL | NULL |
| 002 | 004004A210 | 5105412 | 425.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7223 | 05-Feb-2007 | 540195 | NULL | NULL |
| 002 | 004004A210 | 5105412 | 650.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7248 | 09-Feb-2007 | 725417 | NULL | NULL |
| 002 | 004004A210 | 5105412 | 650.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7284 | 16-Feb-2007 | 725460 | NULL | NULL |
| 002 | 00400A4220 | 5105412 | 1,815.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7196 | 01-Feb-2007 | 540101 | NULL | NULL |
| 02 | 00400A4820 | 5105412 | 465.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7195 | 01-Feb-2007 | 540163 | NULL | NULL |
| 02 | 00400147A0 | 5255910 | 450.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7153 | 26-Jan-2007 | PO2046525 | WF20495746 | 7153 STOLEN RECOVERY CLEAN UP |
| 082 | 004B013210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7156 | 28-Jan-2007 | PO2046524 | WF20495670 | 7156 DETAIL & REPAIR |
| 082 | 004B013210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7198 | 02-Feb-2007 | PO2048920 | WF20508126 | DETAIL INTERIOR 7198 |
| 082 | 004B013210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7236 | 06-Feb-2007 | PO2050968 | WF20534555 | DETAIL INT 7236 |
| 082 | 004B019810 | 5105410 | 500.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7241 | 09-Feb-2007 | PO2050968 | WF20534553 | SEAT CUSTION LEATHER PANELS 7241 |
| 082 | 004B019710 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7235 | 08-Feb-2007 | PO2050968 | WF20534551 | DETAIL INT 7235 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 6904 | 21-Dec-2006 | PO2035297 | WF20391380 | DETAIL CUST ABUSE #6904 1854230 |
| 082 | 004B04A210 | 5105410 | 190.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7144 | 25-Jan-2007 | PO2046101 | WF20495758 | #7144 DTL&REPAIRS CUST ABUSE 8506481 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7145 | 25-Jan-2007 | PO2046101 | WF20495757 | #7145 DTL CUST ABUSE 8059186 |
| 082 | 004B04A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7148 | 25-Jan-2007 | PO2046101 | WF20495759 | #7148 DTL CUST ABUSE 9793394 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7151 | 28-Jan-2007 | PO2046524 | WF20495669 | 7151 DETAIL & REPAIR |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7157 | 28-Jan-2007 | PO2046524 | WF20495671 | 7157 DETAIL & REPAIR |
| 082 | 004B04A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7163 | 29-Jan-2007 | PO2046790 | WF20495760 | DETAIL & INTERIOR 7163 |
| 082 | 004B04A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7172 | 30-Jan-2007 | PO2046889 | WF20495868 | DETAIL INTERIOR 7172 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7179 | 31-Jan-2007 | PO2048332 | WF20495761 | #7179 DETAIL 2178551 |
| 082 | 004B04A210 | 5105410 | 210.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7182 | 31-Jan-2007 | PO2048332 | WF20495544 | #7182 REPAIRS 8908792 |
| 082 | 004B04A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7186 | 01-Feb-2007 | PO2048637 | WF20508130 | 7186 DETAIL INTERIOR |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7188 | 01-Feb-2007 | PO2048637 | WF20508131 | 7188 DETAIL INTERIOR |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7189 | 01-Feb-2007 | PO2048637 | WF20508132 | 7189 DETAIL INTERIOR |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7194 | 01-Feb-2007 | PO2048637 | WF20508133 | 7194 DETAIL INTERIOR |
| 082 | 004B04A210 | 5105410 | 70.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7201 | 02-Feb-2007 | PO2048920 | WF20508127 | DETAIL INTERIOR 7201 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 021407 | 06-Feb-2007 | PO2049966 | WF20519552 | INT DETAIL 7225 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7233 | 08-Feb-2007 | PO2050968 | WF20534562 | DETAIL INT 7233 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7238 | 08-Feb-2007 | PO2050968 | WF20534564 | DETAIL INT 7238 |
| 082 | 004B04A210 | 5105410 | 90.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7248 | 11-Feb-2007 | PO2051747 | WF20534475 | #7248 REPAIR CHARGER 3332943 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7261 | 13-Feb-2007 | PO2052331 | WF20534473 | #7261 DTL E350/7285002 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7272 | 15-Feb-2007 | PO2044871 | WF20546407 | #7272 DTL LIBERTY/3082871 |
| 082 | 004B04A210 | 5105410 | 110.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7286 | 18-Feb-2007 | PO2052954 | WF20546364 | #7286 REPAIRS IMPALA/9241503 |
| 082 | 004B04A210 | 5105410 | 215.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7289 | 18-Feb-2007 | PO2052954 | WF20546365 | #7289 REPAIRS IMPALA/5532575 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7159 | 28-Jan-2007 | PO2046524 | WF20495672 | 7159 DETAIL & REPAIR |
| 082 | 004B076210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7240 | 08-Feb-2007 | PO2050968 | WF20534550 | DETAIL INT 7240 |
| 082 | 004B076210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7268 | 14-Feb-2007 | PO2052453 | WF20534471 | #7268 DTL HHR/7979311 |
| 082 | 004B076680 | 5105410 | 160.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7257 | 12-Feb-2007 | PO2052331 | WF20534472 | #7257 REPAIRS MALIBU/9446725 |
| 082 | 004B082210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7262 | 13-Feb-2007 | PO2052331 | WF20534474 | #7262 DTL IMPALA/7619380 |
| 082 | 004B082210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7266 | 14-Feb-2007 | PO2052453 | WF20534470 | #7266 DTL HHR/2858345 |
| 082 | 004B082210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 6850 | 15-Dec-2006 | PO2035297 | WF20391383 | DETAIL CUST ABUSE #6850 7356171 |
| 082 | 031B053130 | 5105410 | 180.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7141 | 24-Jan-2007 | PO2046101 | WF20495873 | #7141 REPAIRS CUST ABUSE 2997536 |
| 082 | 042B05N200 | 5105410 | 125.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7139 | 24-Jan-2007 | PO2046114 | WF20495555 | #7139 TB PREP 1127195 |
| 094 | 004C04A010 | 5105654 | 90.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7140 | 24-Jan-2007 | PO2046114 | WF20495556 | #7140 TB PREP 3686341 |
| 094 | 004C04A010 | 5105654 | 65.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7152 | 28-Jan-2007 | PO2046511 | WF20495833 | 7152 TB PREP |
| 094 | 004C04A010 | 5105654 | 170.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7193 | 01-Feb-2007 | PO2048614 | WF20508171 | TB PREP DEATIL 7193 |
| 094 | 004C04A010 | 5105654 | 70.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7243 | 09-Feb-2007 | PO2050969 | WF20534549 | INT DETAIL TB 7243 |
| 094 | 004C04AD10 | 5105654 | 225.00 | ONLY UPHOLSTERY | 28-Feb-2007 | 7276 | 15-Feb-2007 | PO2052650 | WF20546406 | #7276 DTL EXPRESS/7295472 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7406 | 12-Mar-2007 | PO2059669 | WF20613207 | #7408 DTL MONTANA/1122575 |
| 002 | 004004A210 | 5105410 | 205.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7408 | 12-Mar-2007 | PO2059669 | WF20613209 | #7409 DTL&RPR MCARLO/8105101 |
| 002 | 004004A210 | 5105410 | 120.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7410 | 12-Mar-2007 | PO2059669 | WF20613205 | #7410 RPRS G PRIX/5841732 |
| 002 | 004004A210 | 5105410 | 160.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7415 | 12-Mar-2007 | PO2059669 | WF20613208 | #7415 RPRS 300/3077130 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7417 | 13-Mar-2007 | PO2059976 | WF20613223 | #7417 REPAIRS MUSTANG/6558716 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7418 | 13-Mar-2007 | PO2059976 | WF20613224 | #7418 DTL PT CRUISER/8495683 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7419 | 13-Mar-2007 | PO2059976 | WF20613225 | #7419 EXT DTL PT CRUISER/8971916 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7420 | 13-Mar-2007 | PO2059976 | WF20613226 | #7420 DTL IMPALA/5883091 |
| 002 | 004004A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7421 | 14-Mar-2007 | PO2060467 | WF20626292 | #7421 DTL G6/9980315 |
| 002 | 004004A210 | 5105410 | 180.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7430 | 14-Mar-2007 | PO2060467 | WF20626269 | #7430 DTL LACROSSE/7576306 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7431 | 15-Mar-2007 | PO2060958 | WF20626267 | #7431 DTL IMPALA/1053802 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7432 | 15-Mar-2007 | PO2060958 | WF20626268 | #7432 DTL IMPALA/7595486 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7433 | 15-Mar-2007 | PO2060958 | WF20626265 | #7433 DTL CHARGER/9755082 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7437 | 15-Mar-2007 | PO2060958 | WF20626263 | #7437 DTL IMPALA/5583453 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7439 | 15-Mar-2007 | PO2060958 | WF20626261 | #7439 DTL HHR/5643294 |
| 002 | 004004A210 | 5105410 | 160.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7441 | 18-Mar-2007 | PO2061212 | WF20626285 | #7441 RPRS PTC/8360296 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7442 | 18-Mar-2007 | PO2061212 | WF20626286 | #7442 RPRS ION/7676115 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7446 | 18-Mar-2007 | PO2061212 | WF20626289 | #7446 DTL HHR/5588085 |
| 002 | 004004A210 | 5105410 | 155.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7447 | 18-Mar-2007 | PO2061212 | WF20626290 | #7447 DTL ION/5896664 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7448 | 18-Mar-2007 | PO2061212 | WF20626291 | #7448 DTL TOWN CAR/9657690 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7451 | 19-Mar-2007 | PO2061438 | WF20626281 | #7451 DTL LUCERNE/5647354 |
| 002 | 0040076220 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7314 | 22-Feb-2007 | PO2054745 | WF20566679 | #7314 DTL IMPALA/5264276 |
| 002 | 0040076220 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7358 | 02-Mar-2007 | PO2057132 | WF20585506 | #7358 DTL HHR/2160001 |
| 002 | 0040062200 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7355 | 02-Mar-2007 | PO2057132 | WF20585505 | #7355 DTL IMPALA/5845044 |
| 002 | 0040089210 | 5105410 | 160.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7382 | 07-Mar-2007 | PO2058725 | WF20600708 | #7382 REPAIR TOWN CAR/8977566 |
| 002 | 00400A3200 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7329 | 28-Feb-2007 | PO2055818 | WF20585515 | #7329 DTL ESCAPE/1437004 |
| 002 | 00400A3200 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7443 | 18-Mar-2007 | PO2061212 | WF20626287 | #7443 DTL IMPALA/5612732 |
| 002 | 00400A4220 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7387 | 05-Mar-2007 | PO2057600 | WF20600718 | #7387 REPAIRS IMPALA/7596735 |
| 002 | 00400A87K0 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7296 | 19-Feb-2007 | PO2053610 | WF20566672 | #7296 DTL HHR/2859695 |
| 002 | 027002K200 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7440 | 16-Mar-2007 | PO2061212 | WF20626284 | #7440 DTL OUTBACK/2938810 |
| 002 | 0380025200 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7313 | 22-Feb-2007 | PO2054745 | WF20566681 | #7313 DTL LIBERTY/1939302 |
| 002 | 00400147D0 | 5105412 | 456.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7301 | 20-Feb-2007 | 540274 | NULL | NULL |
| 002 | 004004A210 | 5105412 | 650.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7413 | 12-Mar-2007 | 725571 | NULL | NULL |
| 002 | 004004A210 | 5105412 | 650.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7428 | 14-Mar-2007 | 725584 | NULL | NULL |
| 002 | 004004A210 | 5105412 | 650.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7453 | 21-Mar-2007 | 540372 | NULL | NULL |
| 082 | 004B013210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7398 | 08-Mar-2007 | PO2059020 | WF20600753 | #7398 DTL MALIBU/5994052 |
| 082 | 004B013210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7414 | 12-Mar-2007 | PO2059673 | WF20613217 | #7414 DTL XL7/2568412 |
| 082 | 004B019610 | 5105410 | 165.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 6732 | 30-Nov-2006 | PO2029594 | WF20331891 | DETAIL CUST ABUSE #6732 7583726 |
| 082 | 004B019610 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7362 | 04-Mar-2007 | PO2057149 | WF20600738 | #7362 DTL RENDZVOUS/6819411 |
| 082 | 004B019610 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7411 | 12-Mar-2007 | PO2059673 | WF20613216 | #7411 DTL&RPRS HHR/2858520 |
| 082 | 004B019670 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7363 | 04-Mar-2007 | PO2057149 | WF20600739 | #7363 DTL IMPALA/5683091 |
| 082 | 004B019670 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7395 | 07-Mar-2007 | PO2059020 | WF20600752 | #7395 DTL COBALT/3537085 |
| 082 | 004B019710 | 5105410 | 160.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7312 | 22-Feb-2007 | PO2054748 | WF20566686 | #7312 REPAIRS MALIBU/2020185 |
| 082 | 004B019710 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7352 | 01-Mar-2007 | PO2057149 | WF20600737 | #7352 DTL IMPALA/7596968 |
| 082 | 004B019720 | 5105410 | 210.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7294 | 19-Feb-2007 | PO2053616 | WF20566663 | #7294 REPAIRS IMPALA/5554682 |
| 082 | 004B019750 | 5105410 | 160.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7377 | 06-Mar-2007 | PO2055837 | WF20600733 | #7377 REPAIRS AURA/6124171 |
| 082 | 004B019770 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7444 | 18-Mar-2007 | PO2061221 | WF20626258 | #7444 DTL ION/8034493 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7212 | 04-Feb-2007 | PO2048920 | WF20508129 | DETAIL INTERIOR 7212 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7292 | 19-Feb-2007 | PO2053616 | WF20566662 | #7292 DTL HHR/8369980 |
| 082 | 004B04A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7308 | 21-Feb-2007 | PO2054748 | WF20566665 | #7308 DTL ION/5171154 |
| 082 | 004B04A210 | 5105410 | 205.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7319 | 22-Feb-2007 | PO2055128 | WF20566660 | #7319 DTL&REPAIRS COBALT/7301285 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7320 | 23-Feb-2007 | PO2055128 | WF20566661 | #7320 DTL ESCAPE/7115721 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7322 | 25-Feb-2007 | PO2055821 | WF20566667 | #7322 DTL G6/5257350 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7324 | 26-Feb-2007 | PO2055821 | WF20566668 | #7324 DTL HHR/5174396 |
| 082 | 004B04A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 030907#1 | 28-Feb-2007 | PO2056435 | WF20585509 | #7337 DTL DTS/5453442 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7346 | 01-Mar-2007 | PO2056558 | WF20585507 | #7346 DTL ION/7941754 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7348 | 01-Mar-2007 | PO2056558 | WF20585508 | #7348 DTL XL7/3193713 |
| 082 | 004B04A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7349 | 01-Mar-2007 | PO2057149 | WF20600734 | #7349 DTL XL7/2410741 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7384 | 04-Mar-2007 | PO2057149 | WF20600735 | #7364 DTL COBALT/5450001 |
| 082 | 004B04A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7365 | 04-Mar-2007 | PO2057149 | WF20600736 | #7365 DTL G6/3791432 |
| 082 | 004B04A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7369 | 05-Mar-2007 | PO2057609 | WF20600740 | #7369 DTL IMPALA/7616276 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7372 | 05-Mar-2007 | PO2057609 | WF20600741 | #7372 DTL IMPALA/7598500 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7373 | 05-Mar-2007 | PO2057609 | WF20600742 | #7373 DTL HHR/8738634 |
| 082 | 004B04A210 | 5105410 | 140.00 | ONLY UPHOLSTERY | 31-Mar-2007 | 7383 | 07-Mar-2007 | PO2055637 | WF20600731 | #7383 REPAIRS SEDONA/8873452 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 002 | 00400147W0 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7602 | 13-Apr-2007 | PO2070155 | WF20732356 | #7602 DTL COMMANDER/8110056 |
| 002 | 0040014S60 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7564 | 05-Apr-2007 | PO2066962 | WF20695445 | 7205065 DETAIL INTERIOR 7564 |
| 002 | 004004A210 | 5105410 | 70.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 6310 | 01-Oct-2006 | NULL | WF20523988 | ENTER DESCRIPTION |
| 002 | 004004A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 6311 | 01-Oct-2006 | NULL | WF20523987 | ENTER DESCRIPTION |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 6313 | 01-Oct-2006 | NULL | WF20523989 | ENTER DESCRIPTION |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 6317 | 02-Oct-2006 | PO2067431 | WF20523991 | #6317 DTL EXPLORER/3787173 |
| 002 | 004004A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 6319 | 02-Oct-2006 | NULL | WF20523992 | ENTER DESCRIPTION |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 6320 | 02-Oct-2006 | PO2067431 | WF20523993 | #6320 DTL IMPALA/3861093 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 6321 | 02-Oct-2006 | NULL | WF20523994 | ENTER DESCRIPTION |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 6323 | 02-Oct-2006 | PO2067457 | WF20523995 | #6323 DTL ION/6516035 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 6324 | 02-Oct-2006 | PO2067457 | WF20523996 | #6324 DTL GPRIX/3614284 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 6327 | 02-Oct-2006 | PO2067457 | WF20523998 | #6327 DTL UPLDNR/6909276 |
| 002 | 004004A210 | 5105410 | 90.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 6328 | 02-Oct-2006 | PO2067457 | WF20523999 | #6328 RPR G6/6097851 |
| 002 | 004004A210 | 5105410 | 120.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 6522 | 01-Nov-2006 | NULL | WF20524006 | ENTER DESCRIPTION |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7174 | 30-Jan-2007 | PO2067431 | WF20495737 | #7174 DTL RNDEZVOUS/6758172 |
| 002 | 004004A210 | 5105410 | 180.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7321 | 23-Feb-2007 | PO2055140 | WF20566692 | #7321 REPAIRS MALIBU/9474426 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7464 | 02-Mar-2007 | PO2062668 | WF20651270 | #7464 DTL IMPALA/7687020 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7454 | 19-Mar-2007 | PO2061438 | WF20628283 | #7454 REPAIRS MALIBU/9312111 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7455 | 20-Mar-2007 | PO2061867 | WF20651279 | #7455 DTL LACROSSE/7605150 |
| 002 | 004004A210 | 5105410 | 95.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7456 | 20-Mar-2007 | PO2061867 | WF20651280 | #7456 DTL PTC/7930193 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7460 | 21-Mar-2007 | PO2062210 | WF20651283 | 1 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7462 | 21-Mar-2007 | PO2062210 | WF20651285 | #7462 DTL SEBRING/1213833 |
| 002 | 004004A210 | 5105410 | 210.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7466 | 22-Mar-2007 | PO2062668 | WF20651271 | #7466 REPRS IMPALA/7592863 |
| 002 | 004004A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7467 | 22-Mar-2007 | PO2062668 | WF20651277 | #7467 DTL COBALT/6809120 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7468 | 22-Mar-2007 | PO2062668 | WF20651278 | #7468 DTL IMPALA/7622161 |
| 002 | 004004A210 | 5105410 | 95.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7471 | 22-Mar-2007 | PO2062668 | WF20651275 | #7471 DTL COBALT/6063584 |
| 002 | 004004A210 | 5105410 | 160.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7473 | 22-Mar-2007 | PO2062668 | WF20651274 | #7473 REPRS ELANTRA/1599603 |
| 002 | 004004A210 | 5105410 | 205.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7474 | 22-Mar-2007 | PO2062668 | WF20651269 | #7474 DTL&RPRS IMPALA/7598006 |
| 002 | 004004A210 | 5105410 | 95.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7477 | 23-Mar-2007 | PO2063384 | WF20651356 | #7477 RPR IMPALA/5957216 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7482 | 25-Mar-2007 | PO2063384 | WF20651354 | #7482 DTL OUTBACK/2932926 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7483 | 25-Mar-2007 | PO2063384 | WF20651383 | #7483 DTL COBALT/3781573 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7485 | 25-Mar-2007 | PO2063384 | WF20651382 | #7485 DTL ION/7757514 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7487 | 25-Mar-2007 | PO2063384 | WF20651381 | #7487 RPR&DTL HHR/5966015 |
| 002 | 004004A210 | 5105410 | 230.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7488 | 25-Mar-2007 | PO2063384 | WF20651380 | #7488 RPR IMPALA/5886565 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7489 | 25-Mar-2007 | PO2063384 | WF20651367 | #7489 DTL MALIBU/9177345 |
| 002 | 004004A210 | 5105410 | 160.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7494 | 26-Mar-2007 | PO2063384 | WF20651365 | #7494 RPR IMPALA/1725163 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7497 | 27-Mar-2007 | PO2064132 | WF20651368 | #7497 DTL XL7/7947354 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7498 | 27-Mar-2007 | PO2064132 | WF20651369 | #7498 DTL LIBERTY/1941052 |
| 002 | 004004A210 | 5105410 | 150.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7499 | 27-Mar-2007 | PO2064132 | WF20651422 | #7499 RPR MONTERY/5439794 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7501 | 28-Mar-2007 | PO2062455 | WF20670456 | #7501 DTL HHR/5550660 |
| 002 | 004004A210 | 5105410 | 210.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7505 | 28-Mar-2007 | PO2062455 | WF20670454 | #7505 REPAIRS HHR/2705135 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7506 | 28-Mar-2007 | PO2064797 | WF20670448 | #7506 DTL PTC/8424721 |
| 002 | 004004A210 | 5105410 | 135.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7512 | 29-Mar-2007 | PO2064797 | WF20670447 | #7512 DTL&RPRS IMPALA/7604715 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7515 | 29-Mar-2007 | PO2064797 | WF20670446 | #7515 DTL DTS/7708175 |
| 002 | 004004A210 | 5105410 | 180.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7516 | 29-Mar-2007 | PO2064797 | WF20670449 | #7516 REPRS XL7/2167594 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7520 | 29-Mar-2007 | PO2065294 | WF20670423 | 1 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7526 | 30-Mar-2007 | PO2065294 | WF20670425 | #7526 DTL HHR/5178202 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7528 | 01-Apr-2007 | PO2066833 | WF20695353 | 5616071 DETAIL INTERIOR 7526 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7529 | 01-Apr-2007 | PO2066833 | WF20695352 | 5464656 DETAIL INTERIOR 7529 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7532 | 01-Apr-2007 | PO2066833 | WF20695350 | 5048801 DETAIL INTERIOR 7532 |
| 002 | 004004A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7534 | 02-Apr-2007 | PO2066833 | WF20695348 | 3719785 DETAIL INTERIOR 7534 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7535 | 02-Apr-2007 | PO2066833 | WF20695347 | 5831070 DETAIL IONTERIOR 7535 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7538 | 02-Apr-2007 | PO2066833 | WF20695346 | 9872188 DETAIL INTERIOR 7538 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7545 | 03-Apr-2007 | PO2066833 | WF20695344 | 9778195 DETAIL INTERIOR 7545 |
| 002 | 004004A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7549 | 03-Apr-2007 | PO2066833 | WF20695342 | 1133020 DETAIL INTERIOR 7549 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7551 | 04-Apr-2007 | PO2066833 | WF20695341 | 6 |
| 002 | 004004A210 | 5105410 | 140.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7554 | 04-Apr-2007 | PO2066833 | WF20695339 | 5565125 DETAIL INTERIOR 7554 |
| 002 | 004004A210 | 5105410 | 150.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7555 | 04-Apr-2007 | PO2066833 | WF20695338 | 1280556 DETAIL INTERIOR 7555 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7565 | 05-Apr-2007 | PO2066962 | WF20695444 | 8153725 DETAIL INTERIR 7565 |
| 002 | 004004A210 | 5105410 | 220.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7568 | 05-Apr-2007 | PO2066962 | WF20695443 | 8667324 DETAIL INTERIOR 7568 |
| 002 | 004004A210 | 5105410 | 140.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7570 | 05-Apr-2007 | PO2066962 | WF20695442 | 5975325 DETAIL INTERIOR 7570 |
| 002 | 004004A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7579 | 09-Apr-2007 | PO2067890 | WF20695372 | #7579 DTL COBALT/9019570 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7581 | 09-Apr-2007 | PO2067890 | WF20695369 | #7581 DTL COBALT/8539112 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7582 | 09-Apr-2007 | PO2067890 | WF20695370 | #7582 DTL HHR/3758230 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7514 | 29-Mar-2007 | PO2064841 | WF20670460 | #7514 DTL IMPALA/759283 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7518 | 29-Mar-2007 | PO2064841 | WF20670461 | #7518 DTL EQUINOX/5402622 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7519 | 29-Mar-2007 | PO2064841 | WF20670462 | #7519 DTL HHR/5840704 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7527 | 01-Apr-2007 | PO2066676 | WF20695335 | 7625730 DETAIL INTERIOR 7527 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7538 | 02-Apr-2007 | PO2066676 | WF20695330 | 5237675 DETAIL INTERIOR 7539 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7540 | 02-Apr-2007 | PO2066676 | WF20695329 | 5546196 DETAIL INTERIOR 7540 |
| 082 | 004B04A210 | 5105410 | 180.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7541 | 02-Apr-2007 | PO2066676 | WF20695334 | 5899084 DETAIL INTERIOR 7541 |
| 082 | 004B04A210 | 5105410 | 180.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7542 | 02-Apr-2007 | PO2066676 | WF20695333 | 3005295 DETAIL INTERIOR 7542 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7544 | 03-Apr-2007 | PO2066676 | WF20695328 | 2020804 DETAIL INTERIOR 7544 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7546 | 03-Apr-2007 | PO2066676 | WF20695327 | 5171596 DETAIL INTERIOR 7546 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7552 | 04-Apr-2007 | PO2066676 | WF20695324 | 3688134 DETAIL INTERIOR 7552 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7566 | 05-Apr-2007 | PO2066953 | WF20695440 | 5455122 DETAIL INTERIOR 7566 |
| 082 | 004B04A210 | 5105410 | 160.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7569 | 05-Apr-2007 | PO2066953 | WF20695439 | 3809422 DETAIL INTERIOR 7569 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7575 | 06-Apr-2007 | PO2067906 | WF20695431 | #7575 DTL COBALT/8921371 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7585 | 10-Apr-2007 | PO2068717 | WF20712037 | #7585 DTL CARAVAN/5435710 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7593 | 11-Apr-2007 | PO2069045 | WF20712073 | #7593 DTL COBALT/3006813 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7594 | 11-Apr-2007 | PO2069590 | WF20712045 | #7594 DTL IMPALA/1121584 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7595 | 12-Apr-2007 | PO2069590 | WF20712038 | #7595 DTL E350/8243550 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7607 | 16-Apr-2007 | PO2071209 | WF20732287 | #7607 DTL MALIBU/5049645 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7615 | 17-Apr-2007 | PO2071209 | WF20732291 | #7615 DTL GCARAVAN/9362091 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7619 | 17-Apr-2007 | PO2071209 | WF20732294 | #7619 DTL IMPALA/6649963 |
| 082 | 004B04A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7624 | 18-Apr-2007 | PO2071603 | WF20732281 | #7624 DTL&RPR CAMRY/8773962 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7632 | 18-Apr-2007 | PO2071603 | WF20732283 | #7632 DTL HHR/5106380 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7635 | 18-Apr-2007 | PO2071829 | WF20732285 | #7635 DTL E350/9793453 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7613 | 16-Apr-2007 | PO2071209 | WF20732290 | #7613 DTL 300/3455325 |
| 082 | 004B04A600 | 5105410 | 195.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7547 | 03-Apr-2007 | PO2066676 | WF20695326 | 7603024 DETAIL INTERIOR 7547 |
| 082 | 004B076210 | 5105410 | 180.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7605 | 15-Apr-2007 | PO2070169 | WF20732318 | #7605 REPAIRS G6/5991101 |
| 082 | 004B076650 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7457 | 20-Mar-2007 | PO2061873 | WF20651264 | #7457 DTL IMPALA/5554776 |
| 082 | 004B0A3210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7537 | 02-Apr-2007 | PO2066676 | WF20695331 | 5066795 DETAIL INTERIOR 7537 |
| 082 | 004B0A4210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7591 | 11-Apr-2007 | PO2069045 | WF20712072 | #7591 DTL MALIBU/9514444 |
| 082 | 038B025210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7609 | 16-Apr-2007 | PO2071209 | WF20732288 | #7609 HHR/2896213 |
| 082 | 004B04A210 | 5105412 | 540.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7558 | 04-Apr-2007 | 540440 | NULL | NULL |
| 082 | 004B013210 | 5105417 | 600.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7524 | 30-Mar-2007 | PO2065319 | WF20670404 | #7524 SALVAGE COBALT/3391555 |
| 094 | 004C04A010 | 5105654 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 6599A | 08-Nov-2006 | PO2022152 | WF20282414 | TB PREP 6599 2292921 |
| 094 | 004C04A010 | 5105654 | 150.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7491 | 26-Mar-2007 | PO2063425 | WF20651242 | #7491 RPR ION/7939562 |
| 094 | 004C04A010 | 5105654 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7500 | 28-Mar-2007 | PO2064620 | WF20670414 | #7500 DTL GPRIX/1575384 |
| 094 | 004C04A010 | 5105654 | 125.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7504 | 28-Mar-2007 | PO2064620 | WF20670406 | #7504 DTL GRN MARQ/7412403 |
| 094 | 004C04A010 | 5105654 | 160.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7530 | 01-Apr-2007 | PO2066676 | WF20695336 | DETAIL INTERIOR 7530 |
| 094 | 004C04A010 | 5105654 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7580 | 09-Apr-2007 | PO2067925 | WF20695366 | #7580 DTL MALIBU/1122155 |
| 094 | 004C04A010 | 5105654 | 220.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7592 | 11-Apr-2007 | PO2069047 | WF20712046 | #7592 DTL&RPR ION/1934973 |
| 094 | 004C04A010 | 5105654 | 225.00 | ONLY UPHOLSTERY | 30-Apr-2007 | 7631 | 18-Apr-2007 | PO2071552 | WF20732317 | #7631 DTL GPRIX/5106030 |
| | | | 43,035.00 | | | | | | | |
| 002 | 0020036200 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-May-2007 | 7696 | 01-May-2007 | PO2075750 | WF20772843 | #7696 MALIBU/8851975 |
| 002 | 0040013200 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-May-2007 | 6312 | 01-Oct-2006 | PO2067457 | WF20523986 | #6312 DTL SUBRBAN/1187883 |
| 002 | 0040013200 | 5105410 | 0.10 | ONLY UPHOLSTERY | 31-May-2007 | 6312 | 01-Oct-2006 | PO2067457 | WF20523986 | ENTER DESCRIPTION |
| 002 | 0040013200 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-May-2007 | 7670 | 26-Apr-2007 | PO2074972 | WF20772833 | #7670 DTL COROLLA/5292604 |
| 002 | 0040013200 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-May-2007 | 7687 | 30-Apr-2007 | PO2075168 | WF20772836 | #7687 DTL EXPEITION/1935463 |
| 002 | 0040013200 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-May-2007 | 7688 | 30-Apr-2007 | PO2075168 | WF20772837 | #7688 DTL DTS/6335260 |
| 002 | 0040013200 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-May-2007 | 7731 | 03-May-2007 | PO2076384 | WF20817142 | #7731 DTL TAURUS/8981711 |
| 002 | 0040013200 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-May-2007 | 7742 | 04-May-2007 | PO2076762 | WF20816467 | #7742 DTL IMPALA/5963462 |
| 002 | 0040013200 | 5105410 | 95.00 | ONLY UPHOLSTERY | 31-May-2007 | 7789 | 14-May-2007 | PO2079722 | WF20816451 | #7789 DTL ION/5897602 |
| 002 | 0040013200 | 5105410 | 125.00 | ONLY UPHOLSTERY | 31-May-2007 | 7804 | 15-May-2007 | PO2080218 | WF20817169 | #7804 DTL GPRIX/1267151 |
| 002 | 0040013200 | 5105410 | 125.00 | ONLY UPHOLSTERY | 31-May-2007 | 7814 | 16-May-2007 | PO2080868 | WF20817068 | #7814 DTL HHR/5551744 |
| 002 | 0040013200 | 5105410 | 150.00 | ONLY UPHOLSTERY | 31-May-2007 | 7818 | 16-May-2007 | PO2081149 | WF20817070 | #7818 DTL IMPALA/7605345 |
| 002 | 0040014630 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-May-2007 | 7347 | 01-Mar-2007 | PO2058552 | WF20585501 | #7347 DTL MALIBU/2920330 |
| 002 | 0040014630 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-May-2007 | 7662 | 24-Apr-2007 | PO2073644 | WF20751499 | #7662 DTL AVALON/7103493 |
| 002 | 0040014630 | 5105410 | 180.00 | ONLY UPHOLSTERY | 31-May-2007 | 7728 | 02-May-2007 | PO2076009 | WF20772646 | #7728 RPRS COROLLA/5895582 |
| 002 | 0040014740 | 5105410 | 65.00 | ONLY UPHOLSTERY | 31-May-2007 | 7698 | 01-May-2007 | PO2075750 | WF20772644 | #7698 DTL AURA/5429194 |
| 002 | 0040014740 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-May-2007 | 7339 | 28-Feb-2007 | PO2058396 | WF20717576 | #7339 DTL DTS/5048761 |
| 002 | 0040014740 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-May-2007 | 7647 | 20-Apr-2007 | PO2072136 | WF20751511 | #7647 DTL SORENTO/1863772 |
| 002 | 0040014740 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-May-2007 | 7661 | 24-Apr-2007 | PO2073644 | WF20751496 | #7661 DTL SEBRING/9754824 |
| 002 | 0040014740 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-May-2007 | 7665 | 25-Apr-2007 | PO2073644 | WF20751501 | #7665 DTL GPRIX/7575982 |
| 002 | 0040014740 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-May-2007 | 7727 | 02-May-2007 | PO2076009 | WF20772845 | #7727 DTL SEDONA/8845443 |
| 002 | 0040014740 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-May-2007 | 7750 | 07-May-2007 | PO2077149 | WF20817153 | #7750 DTL MALIBU/7328521 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 002 | 004004A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-May-2007 | 7773 | 10-May-2007 | PO2078738 | WF20816412 | #7773 DTL E350/9776115 |
| 002 | 004004A210 | 5105410 | 75.00 | ONLY UPHOLSTERY | 31-May-2007 | 7774 | 10-May-2007 | PO2078738 | WF20817172 | #7774 DTL ION/5074532 |
| 002 | 004004A210 | 5105410 | 95.00 | ONLY UPHOLSTERY | 31-May-2007 | 7775 | 10-May-2007 | PO2078738 | WF20817173 | #7775 DTL COBALT/3290523 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 31-May-2007 | 7776 | 10-May-2007 | PO2078738 | WF20817174 | #7776 DTL LACROSSE/5242086 |
| 002 | 004004A210 | 5105410 | 115.00 | ONLY UPHOLSTERY | 31-May-2007 | 7777 | 10-May-2007 | PO2078738 | WF20817175 | #7777 DTL&RPR IMPALA/5961815 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 31-May-2007 | 7778 | 10-May-2007 | PO2078738 | WF20817176 | #7778 DT; HHR/5589566 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-May-2007 | 7779 | 10-May-2007 | PO2078738 | WF20817177 | #7779 DTL MONTEREY/5433691 |
| 002 | 004004A210 | 5105410 | 85.00 | ONLY UPHOLSTERY | 31-May-2007 | 7781 | 11-May-2007 | PO2079142 | WF20817178 | #7781 DTL ALTIMA/6451524 |
| 002 | 004004A210 | 5105410 | 180.00 | ONLY UPHOLSTERY | 31-May-2007 | 7782 | 11-May-2007 | PO2079142 | WF20817179 | #7782 REPRS GPRIX/6731395 |
| 002 | 004004A210 | 5105410 | 95.00 | ONLY UPHOLSTERY | 31-May-2007 | 7785 | 13-May-2007 | PO2079142 | WF20817181 | #7785 DTL COBALT/7331693 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 31-May-2007 | 7786 | 13-May-2007 | PO2079142 | WF20817182 | #7786 DTL IMPALA/5963462 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 31-May-2007 | 7780 | 14-May-2007 | PO2079142 | WF20816414 | #7780 DTL IMPALA/5597955 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 31-May-2007 | 7790 | 14-May-2007 | PO2079722 | WF20817184 | #7790 DTL MALIBU/9514746 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-May-2007 | 7794 | 14-May-2007 | PO2079722 | WF20817186 | #7794 DTL SONATA/1698572 |
| 002 | 004004A210 | 5105410 | 130.00 | ONLY UPHOLSTERY | 31-May-2007 | 7799 | 15-May-2007 | PO2080218 | WF20816454 | #7799 DTL GPRIX/7615845 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-May-2007 | 7802 | 15-May-2007 | PO2080218 | WF20817188 | #7802 DTL HHR/3868722 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 31-May-2007 | 7813 | 16-May-2007 | PO2080698 | WF20817067 | #7813 DTL HHR/2705570 |
| 002 | 004004A210 | 5105410 | 140.00 | ONLY UPHOLSTERY | 31-May-2007 | 7817 | 16-May-2007 | PO2080698 | WF20817069 | #7817 REPAIRS COBALT/1515312 |
| 002 | 004004A210 | 5105410 | 126.00 | ONLY UPHOLSTERY | 31-May-2007 | 7820 | 17-May-2007 | PO2081149 | WF20817071 | #7820 DTL OTS/5458021 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 31-May-2007 | 7824 | 17-May-2007 | PO2081149 | WF20817073 | #7824 DTL GCHEROKEE/6053961 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 31-May-2007 | 7825 | 17-May-2007 | PO2081149 | WF20817074 | #7825 DTL UPLANDER/7320178 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 31-May-2007 | 7827 | 17-May-2007 | PO2081149 | WF20817075 | #7827 DTL PTC/5047291 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 31-May-2007 | 7828 | 17-May-2007 | PO2081149 | WF20817076 | #7828 DTL TBLAZER/2399305 |
| 002 | 0040076220 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-May-2007 | 7663 | 24-Apr-2007 | PO2073644 | WF20751500 | #7663 DTL IMPALA/5598434 |
| 002 | 0040082200 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-May-2007 | 7748 | 07-May-2007 | PO2077148 | WF20816468 | #7748 DTL FOCUS/7016004 |
| 002 | 0040082200 | 5105410 | 140.00 | ONLY UPHOLSTERY | 31-May-2007 | 7823 | 17-May-2007 | PO2081149 | WF20817072 | #7823 REPAIRS COMMANDER/7883035 |
| 002 | 00400AB7V0 | 5105410 | 275.00 | ONLY UPHOLSTERY | 31-May-2007 | 7729 | 02-May-2007 | PO2078009 | WF20772847 | #7729 DTL OTS/5596913 |
| 002 | 0460084200 | 5105410 | 165.00 | ONLY UPHOLSTERY | 31-May-2007 | 7857 | 24-Apr-2007 | PO2073644 | WF20751495 | #7857 DTL&RPR CARAVAN/6220885 |
| 002 | 004004A210 | 5105412 | 490.00 | ONLY UPHOLSTERY | 31-May-2007 | 7796 | 14-May-2007 | 540571 | NULL | NULL |
| 002 | 0040013200 | 5105417 | 500.00 | ONLY UPHOLSTERY | 31-May-2007 | 7699 | 01-May-2007 | PO2075779 | WF20772841 | #7699 SALVAGE DTL MALIBU/1727950 |
| 002 | 00400A4220 | 5255916 | 500.00 | ONLY UPHOLSTERY | 31-May-2007 | 7793 | 14-May-2007 | PO2079734 | WF20816452 | #7793 DTL STOLEN RECOVERY MALIBU/7581840 |
| 082 | 002B036210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-May-2007 | 7697 | 01-May-2007 | PO2075778 | WF20772851 | #7697 DTL HHR/5632314 |
| 082 | 004B013210 | 5105410 | 85.00 | ONLY UPHOLSTERY | 31-May-2007 | 7803 | 15-May-2007 | PO2080245 | WF20817060 | #7803 DTL TOWN CAR/8923611 |
| 082 | 004B019870 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-May-2007 | 7664 | 25-Apr-2007 | PO2073662 | WF20751484 | #7664 DTL MALIBU/7294055 |
| 082 | 004B0196A0 | 5105410 | 230.00 | ONLY UPHOLSTERY | 31-May-2007 | 7676 | 26-Apr-2007 | PO2074996 | WF20772656 | #7676 RPRS IMPALA/5304316 |
| 082 | 004B0196A0 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-May-2007 | 7744 | 04-May-2007 | PO2076779 | WF20817152 | #7744 DTL GPRIX/8395103 |
| 082 | 004B019710 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-May-2007 | 7674 | 26-Apr-2007 | PO2074996 | WF20772658 | #7674 DTL FOCUS/7204385 |
| 082 | 004B019710 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-May-2007 | 7726 | 02-May-2007 | PO2076012 | WF20772653 | #7726 DTL TBLAZER/2398122 |
| 082 | 004B019710 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-May-2007 | 7754 | 07-May-2007 | PO2077160 | WF20817181 | #7754 DTL IMPALA/5972271 |
| 082 | 004B019720 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-May-2007 | 7678 | 26-Apr-2007 | PO2074996 | WF20772655 | #7678 DTL SIENNA/3710722 |
| 082 | 004B019740 | 5105410 | 125.00 | ONLY UPHOLSTERY | 31-May-2007 | 7784 | 13-May-2007 | PO2079170 | WF20816415 | #7784 DTL HHR/5655062 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-May-2007 | 7335 | 27-Feb-2007 | PO2056435 | WF20717586 | #7335 DTL G6/8641441 |
| 082 | 004B04A210 | 5105410 | 90.00 | ONLY UPHOLSTERY | 31-May-2007 | 7648 | 20-Apr-2007 | PO2072194 | WF20751516 | #7648 RPR CAMRY/8773682 |
| 082 | 004B04A210 | 5105410 | 160.00 | ONLY UPHOLSTERY | 31-May-2007 | 7649 | 20-Apr-2007 | PO2072194 | WF20751478 | #7649 RPRS CHARGER/9765082 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-May-2007 | 7650 | 22-Apr-2007 | PO2072938 | WF20751515 | #7650 DTL SEDONA/9688586 |
| 082 | 004B04A210 | 5105410 | 230.00 | ONLY UPHOLSTERY | 31-May-2007 | 7651 | 22-Apr-2007 | PO2072938 | WF20751512 | #7651 REPAIRS G6/885768 |
| 082 | 004B04A210 | 5105410 | 250.00 | ONLY UPHOLSTERY | 31-May-2007 | 7654 | 23-Apr-2007 | PO2072938 | WF20751613 | #7654 DTL HHR/5050148 |
| 082 | 004B04A210 | 5105410 | 180.00 | ONLY UPHOLSTERY | 31-May-2007 | 7659 | 24-Apr-2007 | PO2073662 | WF20751483 | #7659 RPRS IMPALA/3361083 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-May-2007 | 7655 | 25-Apr-2007 | PO2072938 | WF20751514 | #7655 DTL IMPALA/7599675 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-May-2007 | 7671 | 26-Apr-2007 | PO2074996 | WF20772631 | #7671 DTL SEINNA/3143335 |
| 082 | 004B04A210 | 5105410 | 70.00 | ONLY UPHOLSTERY | 31-May-2007 | 7675 | 26-Apr-2007 | PO2074996 | WF20772667 | #7675 DTL TBLAZER/6722523 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-May-2007 | 7692 | 30-Apr-2007 | PO2075194 | WF20772654 | #7692 DTL RELAY/8181955 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-May-2007 | 7695 | 01-May-2007 | PO2075778 | WF20772650 | #7695 DTL TOWNCAR/7319535 |
| 082 | 004B04A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-May-2007 | 7735 | 03-May-2007 | PO2076396 | WF20816465 | #7735 DTL CALIBER/3170635 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-May-2007 | 7737 | 03-May-2007 | PO2076396 | WF20817149 | #7737 DTL COBALT/3117391 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-May-2007 | 7741 | 04-May-2007 | PO2076779 | WF20817150 | #7741 DTL IMPALA/7169374 |
| 082 | 004B04A210 | 5105410 | 350.00 | ONLY UPHOLSTERY | 31-May-2007 | 7743 | 04-May-2007 | PO2076779 | WF20817151 | #7743 DTL COBALT/6428251 |
| 082 | 004B04A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-May-2007 | 7745 | 07-May-2007 | PO2077160 | WF20816407 | #7745 DTL ELANTRA/3855470 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-May-2007 | 7746 | 07-May-2007 | PO2077160 | WF20817157 | #7746 DTL ION/8247201 |
| 082 | 004B04A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 31-May-2007 | 7747 | 07-May-2007 | PO2077160 | WF20817158 | #7747 DTL COBALT/9860745 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-May-2007 | 7751 | 07-May-2007 | PO2077160 | WF20817160 | #7751 DTL SIENNA/6052631 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 31-May-2007 | 7757 | 08-May-2007 | PO2077643 | WF20816409 | #7757 DTL HHR/8963853 |
| 082 | 004B04A210 | 5105410 | 180.00 | ONLY UPHOLSTERY | 31-May-2007 | 7758 | 08-May-2007 | PO2077643 | WF20817167 | #7758 RPRS TAURUS/5855436 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-May-2007 | 7763 | 08-May-2007 | PO2077643 | WF20817168 | #7763 DTL IMPALA/5590465 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 002 | 0040014S30 | 5105410 | 150.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7960 | 04-Jun-2007 | PO2085820 | WF20909384 | #7960 RPR GMARQUIS/9265056 |
| 002 | 0040014S30 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7899 | 07-Jun-2007 | PO2087567 | WF20909412 | #7899 DTL IMPALA/5534478 |
| 002 | 004004A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7423 | 14-Mar-2007 | PO2060467 | WF20626293 | #7423 DTL ION/8756063 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7424 | 14-Mar-2007 | PO2060467 | WF20626294 | #7424 DTL HHR/2040635 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7831 | 18-May-2007 | PO2081465 | WF20859023 | #7831 DTL PTC/1167305 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7832 | 20-May-2007 | PO2081465 | WF20859024 | #7832 DTL IMPALA/3957785 |
| 002 | 004004A210 | 5105410 | 90.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7834 | 20-May-2007 | PO2081465 | WF20859025 | #7834 REPAIRS TAURUS/6302976 |
| 002 | 004004A210 | 5105410 | 95.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7835 | 20-May-2007 | PO2081465 | WF20859026 | #7835 DTL MUSTANG/7703441 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7837 | 20-May-2007 | PO2081465 | WF20859027 | #7837 DTL FOCUS/7007825 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7838 | 20-May-2007 | PO2081465 | WF20859028 | #7838 DTL MALIBU/7365033 |
| 002 | 004004A210 | 5105410 | 80.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7840 | 21-May-2007 | PO2082258 | WF20859058 | DETAIL INT 7840 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7843 | 21-May-2007 | PO2082258 | WF20859056 | DETAIL INTER 7843 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7844 | 21-May-2007 | PO2082258 | WF20859055 | DETAIL INTER 7844 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7846 | 21-May-2007 | PO2082258 | WF20859054 | DETAIL INT 7846 |
| 002 | 004004A210 | 5105410 | 150.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7849 | 21-May-2007 | PO2082258 | WF20859053 | DETAIL INT 7849 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7850 | 21-May-2007 | PO2082258 | WF20859052 | DETAIL INT 7850 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7852 | 21-May-2007 | PO2082258 | WF20859060 | DETAIL INT 7852 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7854 | 21-May-2007 | PO2082258 | WF20859061 | DETAIL INT 7854 |
| 002 | 004004A210 | 5105410 | 155.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7859 | 22-May-2007 | PO2082258 | WF20859049 | DETAIL INTER 7859 |
| 002 | 004004A210 | 5105410 | 160.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7860 | 22-May-2007 | PO2082258 | WF20859048 | DETAIL INTER 7860 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7861 | 22-May-2007 | PO2082258 | WF20859047 | DETAIL INTER 7861 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7863 | 22-May-2007 | PO2082258 | WF20859051 | DETAIL INT 7863 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7866 | 22-May-2007 | PO2082258 | WF20859046 | DETAIL INTER 7866 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7868 | 22-May-2007 | PO2082258 | WF20859045 | DETAIL INTER 7868 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7871 | 22-May-2007 | PO2082258 | WF20859050 | DETAIL INTER 7871 |
| 002 | 004004A210 | 5105410 | 160.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7878 | 23-May-2007 | PO2082799 | WF20859203 | #7878 REPRS MUSTANG/8112403 |
| 002 | 004004A210 | 5105410 | 190.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7881 | 23-May-2007 | PO2083301 | WF20860779 | #7881 REPRS MUSTANG/6652671 |
| 002 | 004004A210 | 5105410 | 45.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7856 | 24-May-2007 | PO2082258 | WF20859059 | DETAIL INT 7856 |
| 002 | 004004A210 | 5105410 | 150.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7883 | 24-May-2007 | PO2083301 | WF20859207 | #7883 DTL LIBERTY/3839031 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7887 | 24-May-2007 | PO2083301 | WF20859209 | #7887 DTL SONATA/16977 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7892 | 24-May-2007 | PO2083301 | WF20859213 | #7892 RPR&DTL G6/7581910 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7893 | 24-May-2007 | PO2083301 | WF20859214 | #7893 DTL SEDONA/9680905 |
| 002 | 004004A210 | 5105410 | 160.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7902 | 27-May-2007 | PO2083709 | WF20860782 | #7902 REPRS IMPALA/6740591 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7904 | 28-May-2007 | PO2083709 | WF20859230 | #7904 DTL HHR/5976950 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7905 | 28-May-2007 | PO2083709 | WF20859231 | #7905 DTL HHR/9631316 |
| 002 | 004004A210 | 5105410 | 140.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7912 | 28-May-2007 | PO2083709 | WF20859232 | #7912 REPRS GPRIX/5555951 |
| 002 | 004004A210 | 5105410 | 190.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7915 | 28-May-2007 | PO2083709 | WF20859233 | #7915 REPRS IMPALA/8125136 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7922 | 29-May-2007 | PO2083952 | WF20859246 | #7922 DTL IMPALA/7597133 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7924 | 29-May-2007 | PO2083952 | WF20859247 | #7924 DTL COBALT/6153983 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7927 | 29-May-2007 | PO2083952 | WF20859250 | #7927 DTL IMPALA/7568991 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7928 | 29-May-2007 | PO2083952 | WF20859249 | #7928 DTL HHR/5827511 |
| 002 | 004004A210 | 5105410 | 130.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7931 | 29-May-2007 | PO2083952 | WF20859251 | #7931 DTL SONATA/7464855 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7932 | 29-May-2007 | PO2083952 | WF20859252 | #7932 DTL PTC/1415724 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7935 | 29-May-2007 | PO2084833 | WF20860784 | #7935 DTL LACROSSE/7973442 |
| 002 | 004004A210 | 5105410 | 135.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7937 | 29-May-2007 | PO2084833 | WF20859239 | #7937 DTL&RPR HHR/9116531 |
| 002 | 004004A210 | 5105410 | 90.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7938 | 30-May-2007 | PO2084833 | WF20859240 | #7938 RPR G6/7253094 |
| 002 | 004004A210 | 5105410 | 160.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7940 | 30-May-2007 | PO2084833 | WF20859241 | #7940 RPRS COBALT/6687472 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7944 | 30-May-2007 | PO2084833 | WF20859243 | #7944 DTL HHR/5551722 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7945 | 30-May-2007 | PO2084833 | WF20859244 | #7945 DTL HHR/5196391 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7946 | 30-May-2007 | PO2084833 | WF20859245 | #7946 DTL PTC/1376362 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7710 | 31-May-2007 | PO2085125 | WF20860789 | #7710 DTL&RPR HHR/6644020 |
| 002 | 004004A210 | 5105410 | 130.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7714 | 31-May-2007 | PO2085125 | WF20859270 | #7714 DTL SORENTO/7024931 |
| 002 | 004004A210 | 5105410 | 130.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7716 | 31-May-2007 | PO2085125 | WF20859271 | #7716 DTL&RPR MUSTANG/7286764 |
| 002 | 004004A210 | 5105410 | 150.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7718 | 31-May-2007 | PO2085125 | WF20859272 | #7718 RPR GMARQUIS/9706382 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7725 | 03-Jun-2007 | PO2085578 | WF20909394 | #7725 DTL AVALON/5299070 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7953 | 04-Jun-2007 | PO2085820 | WF20909672 | #7953 DTL ALTIMA/6316111 |
| 002 | 004004A210 | 5105410 | 210.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7965 | 05-Jun-2007 | PO2086525 | WF20909381 | #7965 DTL&RPR DTS/5456522 |
| 002 | 004004A210 | 5105410 | 245.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7968 | 05-Jun-2007 | PO2086525 | WF20909379 | #7968 DTL&RPRS IMPALA/5969526 |
| 002 | 004004A210 | 5105410 | 90.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7969 | 05-Jun-2007 | PO2086525 | WF20909378 | #7969 RPR GPRIX/9679112 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7970 | 05-Jun-2007 | PO2086525 | WF20909377 | #7970 DTL IMPALA/8047115 |
| 002 | 004004A210 | 5105410 | 95.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7971 | 05-Jun-2007 | PO2086525 | WF20909395 | #7971 DTL SONATA/7575223 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7975 | 06-Jun-2007 | PO2087051 | WF20909677 | #7975 DTL ION/8032640 |
| 002 | 004004A210 | 5105410 | 150.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7976 | 06-Jun-2007 | PO2087051 | WF20909428 | #7976 DTL MUSTANG/8930340 |
| 002 | 004004A210 | 5105410 | 90.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7980 | 06-Jun-2007 | PO2087051 | WF20909428 | #7980 RPR MALIBU/7334692 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7855 | 21-May-2007 | PO2082262 | WF20859040 | DETAIL INT 7855 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7857 | 21-May-2007 | PO2082262 | WF20859042 | DETAIL INT 7857 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7858 | 22-May-2007 | PO2082262 | WF20859038 | DETAIL INT 7858 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7862 | 22-May-2007 | PO2082262 | WF20859035 | DETAIL INT 7862 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7865 | 22-May-2007 | PO2082262 | WF20859034 | DETAIL INT 7865 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7867 | 22-May-2007 | PO2082262 | WF20859033 | DETAIL INT 7867 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7877 | 23-May-2007 | PO2082808 | WF20859062 | #7877 HHR/9337322 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7880 | 23-May-2007 | PO2082808 | WF20859200 | #7880 REPAIRS G6/7253341 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 080507 | 24-May-2007 | PO2083311 | WF20860778 | #7884 DTL GCARAVAN/8890501 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7886 | 24-May-2007 | PO2083311 | WF20859204 | #7886 DTL G6/8128982 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7896 | 25-May-2007 | PO2083723 | WF20859224 | #7896 ENDEAVOR/8901874 |
| 082 | 004B04A210 | 5105410 | 205.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7900 | 27-May-2007 | PO2083723 | WF20859226 | #7900 DTL&RPR PACIFICA/5327336 |
| 082 | 004B04A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7901 | 27-May-2007 | PO2083723 | WF20859227 | #7901 DTL&RPR SONATA/5238626 |
| 082 | 004B04A210 | 5105410 | 90.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7913 | 28-May-2007 | PO2084002 | WF20860767 | #7913 RPR IMPALA/5987216 |
| 082 | 004B04A210 | 5105410 | 90.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7914 | 28-May-2007 | PO2084002 | WF20859255 | #7914 RPR MALIBU/7133571 |
| 082 | 004B04A210 | 5105410 | 140.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7917 | 28-May-2007 | PO2083723 | WF20859229 | #7917 RPRS MALIBU/9448736 |
| 082 | 004B04A210 | 5105410 | 150.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7923 | 29-May-2007 | PO2084002 | WF20859259 | #7923 DTL IMPALA/6916151 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7926 | 29-May-2007 | PO2084002 | WF20859260 | #7926 DTL ESCAPE/1133123 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7929 | 29-May-2007 | PO2084002 | WF20859261 | #7929 DTL ENDEAVOR/9872342 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7930 | 29-May-2007 | PO2084002 | WF20859262 | #7930 DTL HHR/9313566 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7942 | 30-May-2007 | PO2084838 | WF20859234 | #7942 DTL ION/6074683 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7943 | 30-May-2007 | PO2084838 | WF20859235 | #7943 DTL SEDONA/3859612 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7947 | 30-May-2007 | PO2084838 | WF20859237 | #7947 DTL TBLAZER/8806711 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7949 | 30-May-2007 | PO2084838 | WF20859238 | #7949 DTL G6/5050592 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7707 | 31-May-2007 | PO2085129 | WF20860788 | #7707 DTL ION/8223530 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7708 | 31-May-2007 | PO2085129 | WF20859283 | #7708 DTL HHR/5842896 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7709 | 31-May-2007 | PO2085129 | WF20859284 | #7709 DTL HHR/5551512 |
| 082 | 004B04A210 | 5105410 | 95.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7711 | 31-May-2007 | PO2085129 | WF20859285 | #7711 DTL GPRIX/5958748 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7715 | 31-May-2007 | PO2085129 | WF20859267 | #7715 DTL ION/6807182 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7950 | 31-May-2007 | PO2085129 | WF20859268 | #7950 DTL RELAY/9048454 |
| 082 | 004B04A210 | 5105410 | 135.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7720 | 01-Jun-2007 | PO2085573 | WF20909671 | #7720 DTL&RPR FOCUS/7007862 |
| 082 | 004B04A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7721 | 01-Jun-2007 | PO2085573 | WF20909393 | #7721 DTL&RPR COBALT/7300930 |
| 082 | 004B04A210 | 5105410 | 120.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7951 | 03-Jun-2007 | PO2085573 | WF20909390 | #7951 RPR FREESTYLE/1881725 |
| 082 | 004B04A210 | 5105410 | 230.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7952 | 03-Jun-2007 | PO2085573 | WF20909389 | #7952 RPRS COBALT/8505932 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7962 | 05-Jun-2007 | PO2086545 | WF20909674 | #7962 DTL OUTBACK/2972196 |
| 082 | 004B04A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7964 | 05-Jun-2007 | PO2086545 | WF20909433 | #7964 DTL HIGHLANDER/6620121 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 8774 | 06-Jun-2007 | PO2088050 | WF20927603 | #8774 DTL PTC/7012854 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 8002 | 10-Jun-2007 | PO2088050 | WF20926623 | #8002 DTL COBALT/8106420 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 8006 | 10-Jun-2007 | PO2088050 | WF20926621 | #8006 DTL MUSTANG/7049884 |
| 082 | 004B04A210 | 5105410 | 180.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 8011 | 10-Jun-2007 | PO2088050 | WF20926618 | #8011 RPRS TBLAZER/8815133 |
| 082 | 004B04A210 | 5105410 | 180.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 8013 | 11-Jun-2007 | PO2088622 | WF20926606 | #8013 RPRS MALIBU/6054370 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 8016 | 11-Jun-2007 | PO2088622 | WF20926606 | #8016 DTL MALIBU/7574405 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 8018 | 11-Jun-2007 | PO2088622 | WF20926608 | #8018 DTL SEDONA/3750261 |
| 082 | 004B04A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 8021 | 12-Jun-2007 | PO2089186 | WF20927608 | #8021 DTL&RPRS GPRIX/7617971 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 8031 | 13-Jun-2007 | PO2089592 | WF20927612 | #8031 DTL IMPALA/5591224 |
| 082 | 004B04A210 | 5105410 | 190.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 8034 | 13-Jun-2007 | PO2089592 | WF20926651 | #8034 RPR FREESTAR/1883265 |
| 082 | 004B04A210 | 5105410 | 255.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 8035 | 13-Jun-2007 | PO2089592 | WF20926652 | #8035 DTL&RPRS IMPALA/3381783 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 8039 | 14-Jun-2007 | PO2089880 | WF20927613 | #8039 DTL XL7/7947693 |
| 082 | 004B04A210 | 5105410 | 120.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 8040 | 14-Jun-2007 | PO2089880 | WF20926848 | #8040 RPR COBALT/8126962 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 8042 | 14-Jun-2007 | PO2089880 | WF20926849 | #8042 MALIBU/3172632 |
| 082 | 004B04A210 | 5105410 | 250.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 8045 | 14-Jun-2007 | PO2089880 | WF20926850 | #8045 DTL E350/9775920 |
| 082 | 004B04A800 | 5105410 | 95.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7870 | 22-May-2007 | PO2082262 | WF20859037 | DETAIL INT 7870 |
| 082 | 004B04A800 | 5105410 | 140.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7939 | 30-May-2007 | PO2084838 | WF20860783 | #7939 RPRS COBALT/6128570 |
| 082 | 004B04A800 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7724 | 01-Jun-2007 | PO2085573 | WF20909391 | #7724 DTL COBALT/8078556 |
| 082 | 004B04A800 | 5105410 | 145.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7973 | 05-Jun-2007 | PO2086545 | WF20909431 | #7973 DTL G6/9151240 |
| 082 | 004B04A800 | 5105410 | 185.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 8012 | 11-Jun-2007 | PO2088622 | WF20927607 | #8012 DTL UPLNDR/9778764 |
| 082 | 004B076210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7895 | 25-May-2007 | PO2083723 | WF20860781 | #7895 DTL IMPALA/6650183 |
| 082 | 004B076210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7921 | 29-May-2007 | PO2084002 | WF20859258 | #7921 DTL IMPALA/6855895 |
| 082 | 004B082210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7842 | 21-May-2007 | PO2082262 | WF20859044 | DETAIL INT 784 |
| 082 | 004B082210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7918 | 29-May-2007 | PO2084002 | WF20859256 | #7918 DTL MAGNUM/9177420 |
| 082 | 004B082210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7977 | 06-Jun-2007 | PO2087155 | WF20909678 | #7977 DTL HHR/5450208 |
| 082 | 004B0A4210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 7722 | 01-Jun-2007 | PO2085573 | WF20909392 | #7722 DTL TAURUS/5564031 |
| 082 | 004B0A4230 | 5105410 | 125.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 8017 | 11-Jun-2007 | PO2088622 | WF20926607 | #8017 DTL IMPALA/6678418 |
| 082 | 004B0A4230 | 5105410 | 155.00 | ONLY UPHOLSTERY | 30-Jun-2007 | 8019 | 11-Jun-2007 | PO2088622 | WF20926609 | #8019 DTL&RPR LUCERNE/5868282 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 002 | 004004A210 | 5105410 | | 160.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8102 | 22-Jun-2007 | PO2092635 | WF20944369 | #8102 RPRS DURANGO/7868484 |
| 002 | 004004A210 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8107 | 22-Jun-2007 | PO2092635 | WF20944372 | #8107 DTL HHR/5050638 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8108 | 24-Jun-2007 | PO2092635 | WF20944373 | #8108 DTL IMPALA/1259414 |
| 002 | 004004A210 | 5105410 | | 155.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8111 | 24-Jun-2007 | PO2092635 | WF20944375 | #8111 DTL&RPRS GMARQUIS/9269854 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8114 | 25-Jun-2007 | PO2093180 | WF20969343 | #8114 DTL AVEO/6381813 |
| 002 | 004004A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8116 | 25-Jun-2007 | PO2093180 | WF20969171 | #8116 DTL IMPALA/6778096 |
| 002 | 004004A210 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8117 | 25-Jun-2007 | PO2093180 | WF20969172 | #8117 DTL HHR/5174582 |
| 002 | 004004A210 | 5105410 | | 185.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8119 | 25-Jun-2007 | PO2093180 | WF20969174 | #8119 DTL SEDONA/9885901 |
| 002 | 004004A210 | 5105410 | | 150.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8122 | 25-Jun-2007 | PO2093180 | WF20969176 | #8122 REPR MALIBU/8354776 |
| 002 | 004004A210 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8130 | 26-Jun-2007 | PO2093492 | WF20969180 | #8130 DTL HHR/5992943 |
| 002 | 004004A210 | 5105410 | | 55.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8132 | 26-Jun-2007 | PO2093492 | WF20969182 | #8132 DTL IMPALA/5578673 |
| 002 | 004004A210 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8142 | 27-Jun-2007 | PO2094140 | WF20969199 | #8142 DTL HHR/8368544 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8145 | 28-Jun-2007 | PO2094522 | WF20969347 | #8145 DTL MALIBU/9312690 |
| 002 | 004004A210 | 5105410 | | 150.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8146 | 28-Jun-2007 | PO2094522 | WF20969188 | #8146 DTL ION/7721972 |
| 002 | 004004A210 | 5105410 | | 250.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8148 | 28-Jun-2007 | PO2094522 | WF20969190 | #8148 DTL E350/9825040 |
| 002 | 004004A210 | 5105410 | | 140.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8149 | 28-Jun-2007 | PO2094522 | WF20969191 | #8149 RPRS 300/3391650 |
| 002 | 004004A210 | 5105410 | | 195.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8154 | 29-Jun-2007 | PO2095373 | WF20969340 | #8154 DTL ION/5698395 |
| 002 | 004004A210 | 5105410 | | 135.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8155 | 01-Jul-2007 | PO2095373 | WF20969248 | #8155 DTL&RPR ACCENT/3844468 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8156 | 01-Jul-2007 | PO2095373 | WF20969249 | #8156 DTL PTC/3172083 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8158 | 01-Jul-2007 | PO2095373 | WF20969251 | #8158 DTL IMPALA/9166581 |
| 002 | 004004A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8159 | 01-Jul-2007 | PO2095373 | WF20969252 | #8159 DTL IMPALA/1390911 |
| 002 | 004004A210 | 5105410 | | 350.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8160 | 01-Jul-2007 | PO2095373 | WF20969253 | #8160 DTL IMPALA/2635233 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8163 | 01-Jul-2007 | PO2095373 | WF20969254 | #8163 DTL 500/7901342 |
| 002 | 004004A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8164 | 01-Jul-2007 | PO2095424 | WF20969342 | #8164 DTL VUE/1130964 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8170 | 02-Jul-2007 | PO2095424 | WF20969164 | #8170 DTL GPRIX/3297665 |
| 002 | 004004A210 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8172 | 02-Jul-2007 | PO2095424 | WF20969166 | #8172 DTL VIBE/9477974 |
| 002 | 004004A210 | 5105410 | | 110.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8173 | 02-Jul-2007 | PO2095424 | WF20969167 | #8173 DTL&RPR ELANTRA/1697171 |
| 002 | 004004A210 | 5105410 | | 90.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8179 | 03-Jul-2007 | PO2097215 | WF21001488 | #8179 RPR OUTLANDER/2449812 |
| 002 | 004004A210 | 5105410 | | 295.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8193 | 05-Jul-2007 | PO2097215 | WF21001341 | #8193 DTL E350/9793453 |
| 002 | 004004A210 | 5105410 | | 140.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8194 | 05-Jul-2007 | PO2097215 | WF21001342 | #8194 RPRS MALIBU/8303186 |
| 002 | 004004A210 | 5105410 | | 160.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8197 | 05-Jul-2007 | PO2097215 | WF21001343 | #8197 RPRS AURA/3062343 |
| 002 | 004004A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8200 | 06-Jul-2007 | PO2097215 | WF21001344 | #8200 DTL PTC/7527594 |
| 002 | 004004A210 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8201 | 06-Jul-2007 | PO2097215 | WF21001345 | #8201 DTL UPLANDER/7822972 |
| 002 | 004004A210 | 5105410 | | 390.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8202 | 06-Jul-2007 | PO2097215 | WF21001346 | #8202 DTL TUCSON/8297225 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8205 | 08-Jul-2007 | PO2097215 | WF21001347 | #8205 DTL ECLIPSE/2768183 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8210 | 08-Jul-2007 | PO2097649 | WF21001490 | #8210 DTL IMPALA/8838296 |
| 002 | 004004A210 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8216 | 09-Jul-2007 | PO2097649 | WF21001436 | #8216 DTL HHR/5815965 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8222 | 10-Jul-2007 | PO2097649 | WF21001442 | #8222 DTL ION/6246291 |
| 002 | 004004A210 | 5105410 | | 250.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8224 | 10-Jul-2007 | PO2097649 | WF21001443 | #8224 DTL G CARAVAN/2953425 |
| 002 | 0040076220 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8127 | 26-Jun-2007 | PO2093492 | WF20969345 | #8127 DTL SONATA/3445046 |
| 002 | 0040076220 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8140 | 27-Jun-2007 | PO2094140 | WF20969198 | #8140 DTL G6/9361306 |
| 002 | 0040078650 | 5105410 | | 205.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8098 | 21-Jun-2007 | PO2092139 | WF20944381 | #8098 DTL&RPR DTS/5037130 |
| 002 | 0040082200 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8060 | 17-Jun-2007 | PO2090198 | WF20944835 | #8060 DTL HHR/5050743 |
| 002 | 0040082200 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8065 | 18-Jun-2007 | PO2090922 | WF20944828 | #8065 DTL COBALT/6279908 |
| 002 | 0040082200 | 5105410 | | 600.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8174 | 02-Jul-2007 | PO2095424 | WF20969168 | #8174 DTL UPLANDER/2037055 |
| 002 | 0040089210 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8137 | 27-Jun-2007 | PO2094140 | WF20969350 | #8137 DTL SEDONA/9900483 |
| 002 | 00400A3200 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8129 | 26-Jun-2007 | PO2093492 | WF20969179 | #8129 DTL&RPR HHR/5051200 |
| 002 | 00400A86Y0 | 5105410 | | 90.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8143 | 27-Jun-2007 | PO2094140 | WF20969200 | #8143 RPR GCARAVAN/6279523 |
| 002 | 00400A87T0 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8120 | 25-Jun-2007 | PO2093180 | WF20969175 | #8120 DTL&RPR MALIBU/8643983 |
| 002 | 00400C2200 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8207 | 08-Jul-2007 | PO2097215 | WF21001348 | #8207 DTL HHR/7978113 |
| 002 | 00400C2200 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8229 | 11-Jul-2007 | PO2098251 | WF21001478 | #8229 DTL LIBERTY/7190330 |
| 002 | 00400C3200 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8171 | 02-Jul-2007 | PO2095424 | WF20969165 | #8171 DTL CALIBER/3219362 |
| 002 | 0090008200 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8186 | 05-Jul-2007 | PO2097215 | WF21001339 | #8186 DTL IMPALA/8289765 |
| 002 | 02700A7200 | 5105410 | | 155.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8187 | 05-Jul-2007 | PO2097215 | WF21001340 | #8187 DTL&RPR IMPALA/3402221 |
| 002 | 0460084850 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8109 | 24-Jun-2007 | PO2092635 | WF20944374 | #8109 DTL OPTIMA/8344291 |
| 002 | 00400147B0 | 5105412 | | 835.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8268 | 18-Jul-2007 | 540665 | NULL | NULL |
| 082 | 004B013210 | 5105410 | | 135.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8049 | 15-Jun-2007 | PO2090196 | WF20944668 | #8049 DTL&RPR SEDONA/8069473 |
| 082 | 004B013210 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8059 | 17-Jun-2007 | PO2090196 | WF20944636 | #8059 DTL COMMANDER/9139104 |
| 082 | 004B013210 | 5105410 | | 180.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8157 | 02-Jul-2007 | PO2095421 | WF20969257 | #8187 DTL&RPR UPLANDER/6436555 |
| 082 | 004B013210 | 5105410 | | 95.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8176 | 02-Jul-2007 | PO2095421 | WF20969161 | #8176 DTL TAURUS/5462623 |
| 082 | 004B019610 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8138 | 27-Jun-2007 | PO2094163 | WF20969195 | #8136 DTL IMPALA/9204075 |
| 082 | 004B019610 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8175 | 02-Jul-2007 | PO2095421 | WF20969250 | #8175 DTL IMPALA/1946221 |
| 082 | 004B019670 | 5105410 | | 175.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8180 | 03-Jul-2007 | PO2097238 | WF21001489 | #8180 DTL&RPR IMPALA/5570283 |
| 082 | 004B019670 | 5105410 | | 160.00 | ONLY UPHOLSTERY | 31-Jul-2007 | 8189 | 05-Jul-2007 | PO2097238 | WF21001331 | #8189 DTL IMPALA/5888296 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 002 | 0040013200 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8259 | 18-Jul-2007 | NULL | 21021978 | #8259 dtl taurus/8380532 |
| 002 | 0040013200 | 5105410 | 165.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8552 | 17-Jul-2007 | NULL | 21021988 | #8552 dtl hhr/2859496 |
| 002 | 0040013200 | 5105410 | 140.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8567 | 18-Jul-2007 | NULL | 21022040 | #8567 rprs impala/5886521 |
| 002 | 0040013200 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8278 | 19-Jul-2007 | NULL | 21021956 | #8278 dtl lacrosse/5217728 |
| 002 | 0040014010 | 5105410 | 145.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8241 | 12-Jul-2007 | NULL | 21021924 | #8241 dtl impala/8449711 |
| 002 | 00400146L0 | 5105410 | 195.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8262 | 16-Jul-2007 | NULL | 21021981 | #8262 dtl taurus/5483334 |
| 002 | 00400146R0 | 5105410 | 145.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8571 | 19-Jul-2007 | NULL | 21021961 | #8571 dtl cobalt/8358752 |
| 002 | 0040014740 | 5105410 | 145.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8554 | 17-Jul-2007 | NULL | 21021970 | #8554 dtl impala/7407444 |
| 002 | 00400147B0 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8238 | 12-Jul-2007 | NULL | 21021921 | #8238 dtl malibu/8555150 |
| 002 | 00400147B0 | 5105410 | 155.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8253 | 15-Jul-2007 | NULL | 21021915 | #8253 rprs impala/6986321 |
| 002 | 00400147B0 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8573 | 19-Jul-2007 | NULL | 21021962 | #8573 dtl mustang/6575856 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8234 | 12-Jul-2007 | NULL | 21022042 | #8234 dtl ion/5171318 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8235 | 12-Jul-2007 | NULL | 21021918 | #8235 dtl caravan/2118421 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8236 | 12-Jul-2007 | NULL | 21021919 | #8236 dtl tblazer/2399305 |
| 002 | 004004A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8237 | 12-Jul-2007 | NULL | 21021920 | #8237 dtl e350/9774310 |
| 002 | 004004A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8239 | 12-Jul-2007 | NULL | 21021922 | #8239 dtl suburban/9239160 |
| 002 | 004004A210 | 5105410 | 180.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8240 | 12-Jul-2007 | NULL | 21021923 | #8240 rprs g6/8575348 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8246 | 13-Jul-2007 | NULL | 21021911 | #8246 dtl liberty/2959110 |
| 002 | 004004A210 | 5105410 | 90.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8248 | 13-Jul-2007 | NULL | 21021912 | #8248 rpr cobalt/3214783 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8251 | 15-Jul-2007 | NULL | 21021913 | #8251 dtl freestyle/1882053 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8252 | 15-Jul-2007 | NULL | 21021914 | #8252 dtl malibu/7293215 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8254 | 15-Jul-2007 | NULL | 21021916 | #8254 dtl edge/2588428 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8256 | 15-Jul-2007 | NULL | 21021917 | #8256 dtl sedona/9872155 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8258 | 16-Jul-2007 | NULL | 21022047 | #8258 dtl cobalt/6524711 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8261 | 16-Jul-2007 | NULL | 21021980 | #8621 dtl hhr/5458802 |
| 002 | 004004A210 | 5105410 | 205.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8263 | 16-Jul-2007 | NULL | 21021982 | #8263 dtl&rpr impala/6730326 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8265 | 16-Jul-2007 | NULL | 21021903 | #8265 dtl uplander/7684225 |
| 002 | 004004A210 | 5105410 | 90.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8266 | 16-Jul-2007 | NULL | 21021904 | #8266 rpr hhr/3881975 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8551 | 17-Jul-2007 | NULL | 21022080 | #8551 dtl vue/7721733 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8553 | 17-Jul-2007 | NULL | 21021969 | #8553 dtl vue/1132342 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8555 | 17-Jul-2007 | NULL | 21021971 | #8555 dtl cobalt/6384884 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8559 | 17-Jul-2007 | NULL | 21021925 | #8559 dtl impala/5513616 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8277 | 19-Jul-2007 | NULL | 21022084 | #8277 dtl escape/6799940 |
| 002 | 004004A210 | 5105410 | 160.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8280 | 19-Jul-2007 | NULL | 21021957 | #8280 rprs gprix/1259064 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8568 | 19-Jul-2007 | NULL | 21021958 | #8568 dtl tblazer/9255713 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8569 | 19-Jul-2007 | NULL | 21021959 | #8569 dtl impala/5961900 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8570 | 19-Jul-2007 | NULL | 21021960 | #8570 dtl tblazer/8258460 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8244 | 13-Jul-2007 | NULL | 21022044 | #8244 dtl relay/9177652 |
| 002 | 0040076220 | 5105410 | 145.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8260 | 16-Jul-2007 | NULL | 21021979 | #8260 dtl malibu/6338334 |
| 002 | 027700A7630 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8272 | 16-Jul-2007 | NULL | 21021977 | #8272 dtl lacrosse/7708094 |
| 082 | 004B013210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8584 | 16-Jul-2007 | NULL | 21021927 | #8584 dtl uplander/7863808 |
| 082 | 004B013210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8230 | 12-Jul-2007 | NULL | 21021905 | #8230 rprs corolla/8793146 |
| 082 | 004B019810 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8247 | 13-Jul-2007 | NULL | 21021907 | #8247 dtl f150/9557682 |
| 082 | 004B019890 | 5105410 | 145.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8250 | 15-Jul-2007 | NULL | 21021908 | #8250 dtl taurus/8155022 |
| 082 | 004B019890 | 5105410 | 195.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8245 | 13-Jul-2007 | NULL | 21021906 | #8245 dtl&rpr gprix/5572431 |
| 082 | 004B019720 | 5105410 | 165.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8583 | 18-Jul-2007 | NULL | 21021926 | #8583 dtl uplander/7920638 |
| 082 | 004B019720 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8279 | 19-Jul-2007 | NULL | 21022086 | #8279 dtl avalon/5304482 |
| 082 | 004B019780 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8243 | 13-Jul-2007 | NULL | 21022045 | #8243 dtl aveo/5402810 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8249 | 15-Jul-2007 | NULL | 21021909 | #8249 dtl freestyle/1881725 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8255 | 15-Jul-2007 | NULL | 21021910 | #8255 dtl uplander/5325541 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8257 | 18-Jul-2007 | NULL | 21022079 | #8257 dtl impala/5968780 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8264 | 16-Jul-2007 | NULL | 21021972 | #8264 dtl cts/9842653 |
| 082 | 004B04A210 | 5105410 | 140.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8267 | 16-Jul-2007 | NULL | 21021973 | #8267 rprs ion/8163400 |
| 082 | 004B04A210 | 5105410 | 95.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8269 | 16-Jul-2007 | NULL | 21021974 | #8269 dtl impala/5214802 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8270 | 16-Jul-2007 | NULL | 21021975 | #8270 dtl ion/7721372 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8271 | 15-Jul-2007 | NULL | 21021976 | #8271 dtl sonata/1351546 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8273 | 16-Jul-2007 | NULL | 21022081 | #8273 dtl sedona/9873533 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8274 | 16-Jul-2007 | NULL | 21021984 | #8274 dtl liberty/8997940 |
| 082 | 004B04A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8275 | 16-Jul-2007 | NULL | 21021965 | #8275 dtl hhr/5036242 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8556 | 17-Jul-2007 | NULL | 21021966 | #8556 dtl malibu/8251642 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8560 | 18-Jul-2007 | NULL | 21022039 | #8560 dtl escape/6916372 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8566 | 18-Jul-2007 | NULL | 21021928 | #8566 dtl impala/7597634 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8572 | 19-Jul-2007 | NULL | 21021955 | #8572 dtl malibu/6055280 |
| 082 | 004B04A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 06-Aug-2007 | 8574 | 19-Jul-2007 | NULL | 21021953 | #8574 dtl g6/8106936 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 14-Aug-2007 | 8345 | 03-Aug-2007 | NULL | 21069428 | #8345 dtl elantra/1613358 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 14-Aug-2007 | 8301 | 05-Aug-2007 | NULL | 21069707 | #8301 dtl ion/5696992 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 14-Aug-2007 | 8303 | 05-Aug-2007 | NULL | 21069430 | #8303 dtl cobalt/5217871 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 14-Aug-2007 | 8305 | 05-Aug-2007 | NULL | 21069426 | #8305 dtl expedition/2679563 |
| 002 | 004004A210 | 5105410 | 120.00 | ONLY UPHOLSTERY | 14-Aug-2007 | 8307 | 05-Aug-2007 | NULL | 21069427 | #8307 dtl altima/6114301 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 14-Aug-2007 | 8348 | 05-Aug-2007 | NULL | 21069424 | #8348 dtl cobalt/6678173 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 14-Aug-2007 | 8349 | 05-Aug-2007 | NULL | 21069423 | #8349 dtl malibu/9023484 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 14-Aug-2007 | 8350 | 05-Aug-2007 | NULL | 21069422 | #8350 dtl avalon/5302568 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 14-Aug-2007 | 8606 | 27-Jul-2007 | NULL | 21069704 | #8606 dtl freestyle/1931926 |
| 082 | 004B04A210 | 5105410 | 70.00 | ONLY UPHOLSTERY | 14-Aug-2007 | 8607 | 27-Jul-2007 | NULL | 21069439 | #8607 rpr mountaineer/8700672 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 14-Aug-2007 | 8608 | 27-Jul-2007 | NULL | 21069438 | #8608 dtl hhr/2543354 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 14-Aug-2007 | 8612 | 29-Jul-2007 | NULL | 21069437 | #8612 dtl gprix/6643464 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 14-Aug-2007 | 8614 | 29-Jul-2007 | NULL | 21069436 | #8614 dtl tblazer/2448323 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 14-Aug-2007 | 8302 | 05-Aug-2007 | NULL | 21069706 | #8302 dtl mustang/5557530 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 14-Aug-2007 | 8306 | 05-Aug-2007 | NULL | 21069432 | #8306 dtl santa fe/8297295 |
| 082 | 004B04A210 | 5105410 | 205.00 | ONLY UPHOLSTERY | 14-Aug-2007 | 8347 | 05-Aug-2007 | NULL | 21069431 | #8347 dtl & repair malibu/6741700 |
| 002 | 0040013200 | 5105410 | 125.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8329 | 01-Aug-2007 | NULL | 21069483 | DETAIL |
| 002 | 00400147W0 | 5105410 | 165.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8622 | 31-Jul-2007 | NULL | 21069487 | DETAIL |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8625 | 31-Jul-2007 | NULL | 21069485 | DETAIL |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8331 | 01-Aug-2007 | NULL | 21069482 | DETAIL |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8334 | 02-Aug-2007 | NULL | 21069491 | DETAIL |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8335 | 02-Aug-2007 | NULL | 21069492 | DETAIL |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8337 | 02-Aug-2007 | NULL | 21069494 | DETAIL |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8340 | 02-Aug-2007 | NULL | 21069496 | DETAIL |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8341 | 02-Aug-2007 | NULL | 21069497 | REPAIR |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8343 | 02-Aug-2007 | NULL | 21069498 | DETAIL |
| 002 | 0040076220 | 5105410 | 265.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8624 | 31-Jul-2007 | NULL | 21069486 | DTL&RPRS |
| 002 | 043002W200 | 5105410 | 165.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8339 | 02-Aug-2007 | NULL | 21069495 | DETAIL |
| 002 | 0480084200 | 5105410 | 125.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8336 | 02-Aug-2007 | NULL | 21069493 | DETAIL |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8618 | 30-Jul-2007 | NULL | 21069477 | DETAIL |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8619 | 30-Jul-2007 | NULL | 21069478 | DETAIL |
| 082 | 004B04A210 | 5105410 | 150.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8620 | 30-Jul-2007 | NULL | 21069479 | DETAIL |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8621 | 31-Jul-2007 | NULL | 21069488 | DETAIL |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8623 | 31-Jul-2007 | NULL | 21069489 | DETAIL |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8327 | 01-Aug-2007 | NULL | 21069481 | DETAIL |
| 082 | 004B04A210 | 5105410 | 140.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8333 | 02-Aug-2007 | NULL | 21069499 | REPAIRS |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8338 | 02-Aug-2007 | NULL | 21069500 | DETAIL |
| 082 | 004B04A600 | 5105410 | 145.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8330 | 01-Aug-2007 | NULL | 21069480 | DETAIL |
| 082 | 004B088210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8617 | 30-Jul-2007 | NULL | 21069476 | DETAIL |
| 094 | 004C04A010 | 5105654 | 45.00 | ONLY UPHOLSTERY | 15-Aug-2007 | 8342 | 02-Aug-2007 | NULL | 21069501 | REPAIR |
| 002 | 0040013200 | 5105410 | 125.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8317 | 06-Aug-2007 | NULL | 21086233 | #8317 DTL SONATA/8293703 |
| 002 | 0040013200 | 5105410 | 125.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8325 | 07-Aug-2007 | NULL | 21086220 | #8325 DTL MALIBU/3784966 |
| 002 | 0040013200 | 5105410 | 125.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8354 | 08-Aug-2007 | NULL | 21086223 | #8354 DTL CROWN VIC/6781633 |
| 002 | 0040013200 | 5105410 | 165.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8358 | 09-Aug-2007 | NULL | 21086228 | #8358 DTL HHR/6660420 |
| 002 | 00400147D0 | 5105410 | 195.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8371 | 09-Aug-2007 | NULL | 21086367 | #8371 DTL PACIFICA/5324712 |
| 002 | 00400147P0 | 5105410 | 165.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8311 | 06-Aug-2007 | NULL | 21086227 | #8311 DTL IMPALA/5989686 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8357 | 02-Aug-2007 | NULL | 21086225 | #8357 DTL IMPALA/9208102 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8308 | 06-Aug-2007 | NULL | 21085253 | #8308 DTL COBALT/7329640 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8309 | 06-Aug-2007 | NULL | 21086226 | #8309 DTL LIBERTY/3170784 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8312 | 06-Aug-2007 | NULL | 21086228 | #8312 DTL FOCUS/8213514 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8313 | 06-Aug-2007 | NULL | 21086229 | #8313 DTL TBLAZER/1796675 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8314 | 08-Aug-2007 | NULL | 21086230 | #8314 DTL UPLANDER/5323905 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8315 | 08-Aug-2007 | NULL | 21086231 | #8315 DTL MALIBU/8688131 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8316 | 08-Aug-2007 | NULL | 21086232 | #8316 DTL HHR/9049014 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8318 | 08-Aug-2007 | NULL | 21086234 | #8318 DTL TOWN CAR/9079630 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8322 | 07-Aug-2007 | NULL | 21085252 | #8322 DTL DURANGO/6643840 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8323 | 07-Aug-2007 | NULL | 21086219 | #8323 DTL G CARAVAN/8127973 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8351 | 08-Aug-2007 | NULL | 21086221 | #8351 DTL MOUNTAINEER/9196202 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8352 | 08-Aug-2007 | NULL | 21086222 | #8352 DTL G6/9182384 |
| 002 | 004004A210 | 5105410 | 120.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8356 | 08-Aug-2007 | NULL | 21086224 | #8356 DTL ALTIMA/6063744 |
| 002 | 004004A210 | 5105410 | 95.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8360 | 09-Aug-2007 | NULL | 21086242 | #8360 DTL FUSION/7721324 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8361 | 09-Aug-2007 | NULL | 21086243 | #8361 DTL HHR/5817781 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8362 | 09-Aug-2007 | NULL | 21086244 | #8362 DTL SEBRING/2680425 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 17-Aug-2007 | 8363 | 09-Aug-2007 | NULL | 21086245 | #8383 DTL HHR/2859496 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 082 | 004B04A210 | 5105410 | 140.00 | ONLY UPHOLSTERY | 31-Aug-2007 | 8405 | 14-Aug-2007 | NULL | 21132805 | #8405 REPAIRS 300/2898206 |
| 082 | 004B078660 | 5105410 | 195.00 | ONLY UPHOLSTERY | 31-Aug-2007 | 8418 | 16-Aug-2007 | NULL | 21132807 | #8418 DTL ENDEAVOR/9474862 |
| 082 | 004B089210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 31-Aug-2007 | 8400 | 14-Aug-2007 | NULL | 21132799 | #8400 DTL HHR/2041911 |
| | | | 40320.00 | | | | | | | |
| 002 | 0020042200 | 5105410 | 160.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8426 | 17-Aug-2007 | NULL | 21144315 | #8426 DTL&RPRS IMPALA/5397581 |
| 002 | 0040013200 | 5105410 | 145.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8442 | 20-Aug-2007 | NULL | 21144331 | DETAIL INTERIOR 8442 |
| 002 | 0040014010 | 5105410 | 125.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8468 | 23-Aug-2007 | NULL | 21144345 | DETAIL INTERIOR 8468 |
| 002 | 00400147D0 | 5105410 | 125.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8471 | 23-Aug-2007 | NULL | 21144348 | DETAIL INTERIOR 8471 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8427 | 17-Aug-2007 | NULL | 21144316 | #8427 DTL PTC/2549326 |
| 002 | 004004A210 | 5105410 | 180.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8434 | 19-Aug-2007 | NULL | 21144317 | #8434 REPAIRS G6/8615751 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8435 | 19-Aug-2007 | NULL | 21144318 | #8435 DTL MALIBU/3400606 |
| 002 | 004004A210 | 5105410 | 155.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8440 | 20-Aug-2007 | NULL | 21144329 | DETAIL INTERIOR 8440 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8441 | 20-Aug-2007 | NULL | 21144330 | DETAIL INTERIOR 8441 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8443 | 20-Aug-2007 | NULL | 21144332 | DETAIL INTERIOR 8443 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8444 | 20-Aug-2007 | NULL | 21144333 | DETAIL INTERIOR 8444 |
| 002 | 004004A210 | 5105410 | 295.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8447 | 21-Aug-2007 | NULL | 21144334 | DETAIL INTERIOR 8447 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8450 | 21-Aug-2007 | NULL | 21144336 | DETAIL INTERIOR 8450 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8451 | 21-Aug-2007 | NULL | 21144337 | DETAIL INTERIOR 8451 |
| 002 | 004004A210 | 5105410 | 350.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8453 | 21-Aug-2007 | NULL | 21144338 | DETAIL INTERIOR 8453 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8464 | 23-Aug-2007 | NULL | 21144344 | DETAIL INTERIOR 8464 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8470 | 23-Aug-2007 | NULL | 21144347 | DETAIL INTERIOR 8470 |
| 002 | 00400A4620 | 5105410 | 145.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8469 | 23-Aug-2007 | NULL | 21144346 | DETAIL INTERIOR 8469 |
| 002 | 02700A7200 | 5105410 | 165.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8449 | 21-Aug-2007 | NULL | 21144335 | DETAIL INTERIOR 8449 |
| 082 | 004B019610 | 5105410 | 165.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8448 | 21-Aug-2007 | NULL | 21144326 | DETAIL INTERIOR 8448 |
| 082 | 004B019610 | 5105410 | 165.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8474 | 23-Aug-2007 | NULL | 21144352 | DETAIL INTERIOR 8474 |
| 082 | 004B019690 | 5105410 | 125.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8460 | 22-Aug-2007 | NULL | 21144341 | #8460 DTL F150/9609552 |
| 082 | 004B019690 | 5105410 | 125.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8466 | 23-Aug-2007 | NULL | 21144349 | DETAIL INTERIOR 8466 |
| 082 | 004B019710 | 5105410 | 140.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8439 | 20-Aug-2007 | NULL | 21144323 | DETAIL INTERIOR 8439 |
| 082 | 004B019740 | 5105410 | 165.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8459 | 22-Aug-2007 | NULL | 21144340 | #8459 DTL GRND CHEROKEE/3391931 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8432 | 19-Aug-2007 | NULL | 21144320 | #8432 DTL HHR/5037314 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8445 | 21-Aug-2007 | NULL | 21144324 | DETAIL INTERIOR 8445 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8446 | 21-Aug-2007 | NULL | 21144325 | DETAIL INTERIOR 8446 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8454 | 21-Aug-2007 | NULL | 21144328 | DETAIL INTERIOR 8454 |
| 082 | 004B04A210 | 5105410 | 65.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8472 | 23-Aug-2007 | NULL | 21144350 | DETAIL INTERIOR 8472 |
| 082 | 004B04A210 | 5105410 | 95.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8473 | 23-Aug-2007 | NULL | 21144351 | DETAIL INTERIOR 8473 |
| 082 | 004B04A600 | 5105410 | 145.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8452 | 21-Aug-2007 | NULL | 21144327 | DETAIL INTERIOR 8452 |
| 082 | 004B04A600 | 5105410 | 165.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8458 | 22-Aug-2007 | NULL | 21144339 | #8458 DTL SPORTAGE/9519215 |
| 082 | 004B04A600 | 5105410 | 125.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8461 | 22-Aug-2007 | NULL | 21144342 | #8461 DTL G6/6003583 |
| 082 | 004B0A4210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8431 | 19-Aug-2007 | NULL | 21144319 | #8431 DTL COBALT/8579690 |
| 082 | 004B0A4230 | 5105410 | 165.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8433 | 19-Aug-2007 | NULL | 21144321 | #8433 DTL TBLAZER/8701896 |
| 082 | 004B0A4600 | 5105410 | 145.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8438 | 20-Aug-2007 | NULL | 21144322 | DETAIL INTERIOR 8438 |
| 094 | 004C04A010 | 5255916 | 500.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8428 | 17-Aug-2007 | NULL | 21143590 | DETAIL STOLEN RECOVERY/5987881/INV8428 |
| 094 | 004C04A010 | 5255916 | 450.00 | ONLY UPHOLSTERY | 05-Sep-2007 | 8430 | 17-Aug-2007 | NULL | 21143558 | DETAIL STOLEN RECOVERY/8932821/IN8430 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Sep-2007 | 8425 | 17-Aug-2007 | NULL | 21145074 | #8425 DTL ELANTRA/3838170 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Sep-2007 | 8437 | 20-Aug-2007 | NULL | 21145077 | DETAIL INTERIOR 8437 |
| 002 | 0040076000 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Sep-2007 | 8463 | 23-Aug-2007 | NULL | 21145082 | DETAIL INTERIOR 8463 |
| 002 | 00400AS200 | 5105410 | 185.00 | ONLY UPHOLSTERY | 06-Sep-2007 | 8462 | 22-Aug-2007 | NULL | 21145080 | #8462 DTL COMMANDER/5419680 |
| 082 | 004B019610 | 5105410 | 145.00 | ONLY UPHOLSTERY | 06-Sep-2007 | 8457 | 22-Aug-2007 | NULL | 21145078 | #8457 DTL OUTLANDER/2449656 |
| 082 | 004B019610 | 5105410 | 145.00 | ONLY UPHOLSTERY | 06-Sep-2007 | 8465 | 23-Aug-2007 | NULL | 21145083 | DETAIL INTERIOR 8465 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Sep-2007 | 8429 | 17-Aug-2007 | NULL | 21145075 | #8429 DTL EXPLORER/1837113 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 06-Sep-2007 | 8436 | 20-Aug-2007 | NULL | 21145076 | DETAIL INTERIOR 8436 |
| 094 | 004C04A010 | 5105654 | 125.00 | ONLY UPHOLSTERY | 06-Sep-2007 | 8455 | 22-Aug-2007 | NULL | 21145079 | #8455 DTL TOWN CAR/9657734 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 11-Sep-2007 | 8365 | 08-Aug-2007 | NULL | 21086365 | #8365 DTL TBLAZER/8205470 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 11-Sep-2007 | 8370 | 08-Aug-2007 | NULL | 21086366 | #8370 DTL MALIBU/1215058 |
| 002 | 0040013200 | 5105410 | 195.00 | ONLY UPHOLSTERY | 13-Sep-2007 | 7350 | 01-Mar-2007 | NULL | 21178187 | #7350 DTL HHR/5458485 |
| 002 | 004001461.0 | 5105410 | 225.00 | ONLY UPHOLSTERY | 13-Sep-2007 | 7351 | 01-Mar-2007 | NULL | 21178188 | #7351 DTL HHR/9825255 |
| 002 | 00400147D0 | 5105410 | 225.00 | ONLY UPHOLSTERY | 13-Sep-2007 | 7375 | 05-Mar-2007 | NULL | 21178190 | #7375 DTL AMANTI/5163395 |
| 002 | 0040014530 | 5105410 | 125.00 | ONLY UPHOLSTERY | 13-Sep-2007 | 7503 | 28-Mar-2007 | NULL | 21178191 | #7503 REPAIR IMPALA/7812312 |
| 002 | 004004A210 | 5105410 | 225.00 | ONLY UPHOLSTERY | 13-Sep-2007 | 7354 | 01-Mar-2007 | NULL | 21178185 | #7354 DTL DTS/5453195 |
| 002 | 004004A210 | 5105410 | 175.00 | ONLY UPHOLSTERY | 13-Sep-2007 | 7366 | 04-Mar-2007 | NULL | 21178197 | #7366 DTL G6/7584794 |
| 002 | 004004A210 | 5105410 | 230.00 | ONLY UPHOLSTERY | 13-Sep-2007 | 7368 | 05-Mar-2007 | NULL | 21178188 | #7368 DTL &RPR IMPALA/5579302 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 13-Sep-2007 | 7397 | 08-Mar-2007 | NULL | 21178189 | #7397 DTL ESCAPE/7246993 |
| 002 | 004004A210 | 5105410 | 210.00 | ONLY UPHOLSTERY | 13-Sep-2007 | 7809 | 15-May-2007 | NULL | 21178194 | #7809 REPAIRS IMPALA/5960371 |
| 002 | 00400A4220 | 5105410 | 180.00 | ONLY UPHOLSTERY | 13-Sep-2007 | 7816 | 16-May-2007 | NULL | 21178192 | #7816 REPAIRS CAMRY/8839245 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 082 | 004B019670 | 5105410 | 275.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8848 | 05-Sep-2007 | NULL | 21205205 | #8848 DTL EQUINOX/8723002 |
| 082 | 004B019670 | 5105410 | 140.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8652 | 05-Sep-2007 | NULL | 21205206 | #8652 REPAIRS SEBRING/3216124 |
| 082 | 004B019740 | 5105410 | 125.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8479 | 26-Aug-2007 | NULL | 21205218 | DETAIL INTERIOR 8479 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8482 | 26-Aug-2007 | NULL | 21205220 | DETAIL INTERIOR 8482 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8487 | 26-Aug-2007 | NULL | 21205221 | DETAIL INTERIOR 8487 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8491 | 27-Aug-2007 | NULL | 21204582 | #8491 DTL EXPLORER/1836693 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8495 | 27-Aug-2007 | NULL | 21205149 | #8495 DTL MALIBU/3611006 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8503 | 27-Aug-2007 | NULL | 21205150 | #8503 DTL MOUNTAINEER/9718360 |
| 082 | 004B04A210 | 5105410 | 180.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8506 | 28-Aug-2007 | NULL | 21204581 | DETAIL INTERIOR 8506 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8510 | 28-Aug-2007 | NULL | 21205145 | DETAIL INTERIOR 8510 |
| 082 | 004B04A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8513 | 28-Aug-2007 | NULL | 21205146 | DETAIL INTERIOR 8513 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8517 | 29-Aug-2007 | NULL | 21205147 | DETAIL INTERIOR 8517 |
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8547 | 02-Sep-2007 | NULL | 21206303 | #8547 DTL SEDONA/6852756 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8627 | 04-Sep-2007 | NULL | 21205198 | #8627 DTL G CARAVAN/1585480 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8629 | 04-Sep-2007 | NULL | 21205199 | #8629 DTL TBLAZER/2585380 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8632 | 04-Sep-2007 | NULL | 21205201 | #8632 DTL SONATA/8927402 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8633 | 04-Sep-2007 | NULL | 21206304 | #8633 REPAIRS G6/8422744 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8644 | 05-Sep-2007 | NULL | 21205202 | #8644 DTL LIBERTY/3591976 |
| 082 | 004B04A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8648 | 05-Sep-2007 | NULL | 21205203 | #8648 DTL SEDONA/3143280 |
| 082 | 004B04A800 | 5105410 | 125.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8529 | 29-Aug-2007 | NULL | 21205148 | DETAIL INTERIOR 8529 |
| 082 | 004B0C3200 | 5105410 | 145.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8530 | 30-Aug-2007 | NULL | 21205151 | #8530 DTL ELANTRA/6549413 |
| 082 | 004C04AD10 | 5105410 | 125.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 7873 | 25-May-2007 | NULL | 21178196 | #7873 MISSED PMT 5/28/07 1130301 |
| 094 | 004C04A010 | 5105410 | 125.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8494 | 27-Aug-2007 | NULL | 21204584 | #8494 DTL TOWNCAR/8980123 |
| 094 | 004C04A010 | 5105410 | 145.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8496 | 27-Aug-2007 | NULL | 21205182 | #8496 DTL 4RUNNER/3147756 |
| 094 | 004C04A010 | 5105654 | 125.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8504 | 28-Aug-2007 | NULL | 21204580 | DETAIL INTERIOR 8504 |
| 094 | 004C04A010 | 5105654 | 90.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8505 | 28-Aug-2007 | NULL | 21205143 | DETAIL INTERIOR 8505 |
| 094 | 004C04A010 | 5105654 | 140.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8509 | 28-Aug-2007 | NULL | 21205144 | DETAIL INTERIOR 8509 |
| 094 | 004C04A010 | 5105654 | 125.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8548 | 02-Sep-2007 | NULL | 21206300 | #8548 DTL ION/8246685 |
| 094 | 004C04A010 | 5105654 | 195.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8549 | 02-Sep-2007 | NULL | 21205188 | #8549 REPRS&DTL MALIBU/7383272 |
| 094 | 004C04A010 | 5105654 | 185.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8645 | 05-Sep-2007 | NULL | 21206306 | #8645 DTL SEDONA/3852765 |
| 094 | 004C04A010 | 5105654 | 125.00 | ONLY UPHOLSTERY | 21-Sep-2007 | 8849 | 05-Sep-2007 | NULL | 21205216 | #8849 DTL MUSTANG/9795122 |
| 082 | 004B04A210 | 5105410 | 375.00 | ONLY UPHOLSTERY | 24-Sep-2007 | 8456 | 22-Aug-2007 | NULL | 21206307 | DETAIL INTERIOR 8456 |
| 094 | 004C04A010 | 5105417 | 400.00 | ONLY UPHOLSTERY | 24-Sep-2007 | 8636 | 04-Sep-2007 | NULL | 21211606 | CLEANUP URW/5886532/INV8636 |
| 094 | 004C04A010 | 5105417 | 450.00 | ONLY UPHOLSTERY | 24-Sep-2007 | 8637 | 04-Sep-2007 | NULL | 21211645 | CLEANUP URW/8960823/INV8637 |
| 094 | 004C04A010 | 5105417 | 460.00 | ONLY UPHOLSTERY | 24-Sep-2007 | 8640 | 04-Sep-2007 | NULL | 21211607 | CLEANUP URW/8241644/INV8640 |
| 094 | 004C04A010 | 5105417 | 500.00 | ONLY UPHOLSTERY | 24-Sep-2007 | 8704 | 11-Sep-2007 | NULL | 21211781 | URW CLEANUP/8887472/INV8704 |
| | | | 232,594.00 | | | | | | | |
| 002 | 0040013200 | 5105410 | 125.00 | ONLY UPHOLSTERY | 01-Oct-2007 | 8694 | 11-Sep-2007 | NULL | 21247792 | #8694 DTL TOWN CAR/1564102 |
| 002 | 00400147B0 | 5105410 | 126.00 | ONLY UPHOLSTERY | 01-Oct-2007 | 8656 | 06-Sep-2007 | NULL | 21247788 | #8656 DTL MUSTANG/9835700 |
| 002 | 00400147B0 | 5105410 | 370.00 | ONLY UPHOLSTERY | 01-Oct-2007 | 8710 | 11-Sep-2007 | NULL | 21247795 | #8710 DTL PT CRUISER/9754102 |
| 002 | 00400147N0 | 5105410 | 125.00 | ONLY UPHOLSTERY | 01-Oct-2007 | 8718 | 13-Sep-2007 | NULL | 21247797 | #8718 DTL IMPALA/1130194 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 01-Oct-2007 | 8533 | 30-Aug-2007 | NULL | 21205164 | #8533 DTL GPRIX/6576301 |
| 002 | 004004A210 | 5105410 | 180.00 | ONLY UPHOLSTERY | 01-Oct-2007 | 8680 | 09-Sep-2007 | NULL | 21247789 | #8680 REPAIRS FREESTYLE/1887830 |
| 002 | 004004A210 | 5105410 | 160.00 | ONLY UPHOLSTERY | 01-Oct-2007 | 8695 | 11-Sep-2007 | NULL | 21247791 | #8695 REPAIRS SANTA FE/8298881 |
| 082 | 004B019750 | 5105410 | 165.00 | ONLY UPHOLSTERY | 01-Oct-2007 | 8658 | 06-Sep-2007 | NULL | 21247786 | #8658 DTL UPLANDER/3486840 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 01-Oct-2007 | 8688 | 10-Sep-2007 | NULL | 21247790 | #8688 DTL HHR/9116553 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 01-Oct-2007 | 8716 | 13-Sep-2007 | NULL | 21247796 | #8716 DTL SIENNA/3476874 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 01-Oct-2007 | 8666 | 08-Sep-2007 | NULL | 21247787 | #8666 DTL SEDONA/3751204 |
| 094 | 004C0A4010 | 5105654 | 95.00 | ONLY UPHOLSTERY | 01-Oct-2007 | 8697 | 11-Sep-2007 | NULL | 21247793 | #8697 DTL F150/9558135 |
| 094 | 004C0A4010 | 5105654 | 125.00 | ONLY UPHOLSTERY | 01-Oct-2007 | 8693 | 10-Sep-2007 | NULL | 21242378 | DETAIL BIOHAZARD BLOOD,9312623,INV8693 |
| 094 | 004C04A010 | 5255916 | 750.00 | ONLY UPHOLSTERY | 01-Oct-2007 | 8599 | 10-Sep-2007 | NULL | 21250070 | #8725 DTL COBALT/6439090 |
| 002 | 00200A5200 | 5105410 | 125.00 | ONLY UPHOLSTERY | 02-Oct-2007 | 8725 | 13-Sep-2007 | NULL | 21250010 | #8681 DTL&REPAIRS FOCUS/7455081 |
| 002 | 0040013200 | 5105410 | 135.00 | ONLY UPHOLSTERY | 02-Oct-2007 | 8681 | 09-Sep-2007 | NULL | 21250085 | #8707 DTL COBALT/3216776 |
| 002 | 0040013200 | 5105410 | 125.00 | ONLY UPHOLSTERY | 02-Oct-2007 | 8707 | 11-Sep-2007 | NULL | 21250062 | #8711 DTL IMPALA/3390402 |
| 002 | 0040013200 | 5105410 | 125.00 | ONLY UPHOLSTERY | 02-Oct-2007 | 8711 | 12-Sep-2007 | NULL | 21250073 | #8722 REPAIR COBALT/7289774 |
| 002 | 0040013200 | 5105410 | 90.00 | ONLY UPHOLSTERY | 02-Oct-2007 | 8722 | 13-Sep-2007 | NULL | 21250072 | #8723 DTL ION/9609670 |
| 002 | 0040013200 | 5105410 | 145.00 | ONLY UPHOLSTERY | 02-Oct-2007 | 8723 | 13-Sep-2007 | NULL | 21250080 | #8713 DTL&RPR COMMANDER/8110185 |
| 002 | 0040014740 | 5105410 | 225.00 | ONLY UPHOLSTERY | 02-Oct-2007 | 8713 | 12-Sep-2007 | NULL | 21250020 | #8664 DTL T&C VAN/9658935 |
| 002 | 00400147D0 | 5105410 | 165.00 | ONLY UPHOLSTERY | 02-Oct-2007 | 8664 | 08-Sep-2007 | NULL | 21250019 | #8665 DTL CARAVAN/6065253 |
| 002 | 00400147D0 | 5105410 | 195.00 | ONLY UPHOLSTERY | 02-Oct-2007 | 8665 | 08-Sep-2007 | NULL | 21250097 | #8692 DTL FOCUS/3384645 |
| 002 | 00400147D0 | 5105410 | 125.00 | ONLY UPHOLSTERY | 02-Oct-2007 | 8692 | 10-Sep-2007 | NULL | 21250084 | #8708 DTL ENCLAVE/3724851 |
| 002 | 00400147D0 | 5105410 | 125.00 | ONLY UPHOLSTERY | 02-Oct-2007 | 8708 | 11-Sep-2007 | NULL | 21250081 | #8712 DTL IMPALA/6574315 |
| 002 | 00400147N0 | 5105410 | 145.00 | ONLY UPHOLSTERY | 02-Oct-2007 | 8712 | 12-Sep-2007 | NULL | 21250074 | #8720 DTL LACROSSE/7705810 |
| 002 | 00400147N0 | 5105410 | 145.00 | ONLY UPHOLSTERY | 02-Oct-2007 | 8720 | 13-Sep-2007 | NULL | 21250022 | #8657 DTL MALIBU/9473844 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 02-Oct-2007 | 8657 | 06-Sep-2007 | NULL | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8735 | 16-Sep-2007 | NULL | 21261177 | #8735 DTL TAURUS/9096732 |
| 002 | 004004A210 | 5105410 | 85.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8736 | 16-Sep-2007 | NULL | 21261178 | #8736 DTL AVALON/5303548 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8738 | 16-Sep-2007 | NULL | 21261179 | #8738 DTL XL7/2148974 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8739 | 16-Sep-2007 | NULL | 21261180 | #8739 DTL COBALT/3577873 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8740 | 16-Sep-2007 | NULL | 21261181 | #8740 DTL SANTA FE/8296746 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8743 | 16-Sep-2007 | NULL | 21261182 | #8743 DTL IMPALA/7726064 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8744 | 16-Sep-2007 | NULL | 21261183 | #8744 DTL IMPALA/1126381 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8745 | 16-Sep-2007 | NULL | 21261184 | #8745 DTL IMPALA/1706876 |
| 002 | 004004A210 | 5105410 | 235.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8747 | 16-Sep-2007 | NULL | 21261356 | #8747 DTL IMPALA/5570990 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8749 | 16-Sep-2007 | NULL | 21261359 | #8749 DTL HHR/6541993 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8751 | 16-Sep-2007 | NULL | 21261191 | #8751 DTL TAURUS/5550263 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8752 | 17-Sep-2007 | NULL | 21261192 | #8752 DTL MALIBU/3970131 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8754 | 17-Sep-2007 | NULL | 21261193 | #8754 DTL DTS/8893850 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8758 | 17-Sep-2007 | NULL | 21261194 | #8758 DTL CARAVAN/9950452 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8763 | 17-Sep-2007 | NULL | 21261195 | #8763 DTL SIENNA/3299564 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8765 | 17-Sep-2007 | NULL | 21261196 | #8765 DTL 300/3083135 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8766 | 17-Sep-2007 | NULL | 21261197 | #8766 DTL MALIBU/6853394 |
| 002 | 004004A210 | 5105410 | 235.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8768 | 17-Sep-2007 | NULL | 21261208 | #8768 DTL&RPR IMPALA/6064645 |
| 002 | 004004A210 | 5105410 | 90.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8769 | 17-Sep-2007 | NULL | 21261209 | #8769 REPAIR SUBARU/9803754 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8773 | 18-Sep-2007 | NULL | 21261211 | #8773 DTL IMPALA/3624398 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8781 | 18-Sep-2007 | NULL | 21261215 | #8781 DTL ENCLAVE/3939878 |
| 002 | 004004A210 | 5105410 | 135.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8784 | 18-Sep-2007 | NULL | 21261354 | #8784 RPR&DTL FOCUS/7289520 |
| 002 | 004004A210 | 5105410 | 95.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8787 | 19-Sep-2007 | NULL | 21261218 | #8787 REPAIR HHR/1403894 |
| 002 | 004004A210 | 5105410 | 160.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8791 | 19-Sep-2007 | NULL | 21261219 | #8791 REPAIRS IMPALA/5534476 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8797 | 20-Sep-2007 | NULL | 21261222 | #8797 DTL HHR/5449500 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8798 | 20-Sep-2007 | NULL | 21261114 | #8798 DTL MUSTANG/3819480 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08801 | 21-Sep-2007 | NULL | 21261259 | #08801 DTL IMPALA/6062092 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8799 | 21-Sep-2007 | NULL | 21261368 | #8799 DTL TOWN CAR/1564065 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8800 | 21-Sep-2007 | NULL | 21261258 | #8800 DTL SONATA/5448096 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08805 | 23-Sep-2007 | NULL | 21261260 | #08805 DTL GPRIX/3391802 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08807 | 23-Sep-2007 | NULL | 21261261 | #08807 DTL SEBRING/2790255 |
| 002 | 004004A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08808 | 23-Sep-2007 | NULL | 21261262 | #08808 DTL HHR/3357303 |
| 002 | 004004A210 | 5105410 | 160.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08811 | 23-Sep-2007 | NULL | 21261263 | #08811 REPAIRS GRD VITARA/5622772 |
| 002 | 004004A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08815 | 24-Sep-2007 | NULL | 21261264 | #08815 DTL HHR/5629186 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08818 | 24-Sep-2007 | NULL | 21261267 | #08818 DTL COBALT/6495263 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08820 | 24-Sep-2007 | NULL | 21261268 | #08820 DTL IMPALA/3280686 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08821 | 24-Sep-2007 | NULL | 21261269 | #08821 DTL PTCRUISER/5497332 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08825 | 24-Sep-2007 | NULL | 21261271 | #08825 DTL COBALT/8431784 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08834 | 25-Sep-2007 | NULL | 21261247 | #08834 DTL IMPALA/7323363 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08835 | 25-Sep-2007 | NULL | 21261248 | #08835 DTL IMPALA/7588453 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08836 | 25-Sep-2007 | NULL | 21261249 | #08836 DTL TAURUS/5463474 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08838 | 26-Sep-2007 | NULL | 21261237 | #08838 DTL ELANTRA/8106700 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08839 | 26-Sep-2007 | NULL | 21261238 | #08839 DTL PTCRUISER/3074024 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08840 | 26-Sep-2007 | NULL | 21261239 | #08840 DTL GMARQUIS/7189514 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08841 | 26-Sep-2007 | NULL | 21261240 | #08841 DTL ELANTRA/1859361 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08842 | 26-Sep-2007 | NULL | 21261241 | #08842 DTL SIENNA/3143335 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08845 | 26-Sep-2007 | NULL | 21261243 | #08845 DTL MAGNUM/9180080 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08851 | 27-Sep-2007 | NULL | 21261224 | #08851 DTL IMPALA/1261562 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08852 | 27-Sep-2007 | NULL | 21261225 | #08852 DTL IMPALA/1121746 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08853 | 27-Sep-2007 | NULL | 21261226 | #08853 DTL SIENNA/3440555 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08857 | 27-Sep-2007 | NULL | 21261228 | #08857 DTL LIBERTY/3061800 |
| 002 | 004004A210 | 5105410 | 85.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08861 | 27-Sep-2007 | NULL | 21261230 | #08861 DTL TBLAZER/9869291 |
| 002 | 0040076220 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8796 | 20-Sep-2007 | NULL | 21261221 | #8796 DTL IMPALA/6063875 |
| 002 | 00400A3200 | 5105410 | 165.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08813 | 23-Sep-2007 | NULL | 21261265 | #08813 DTL&REPAIR ELANTRA/3836741 |
| 002 | 027002X200 | 5105410 | 135.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08810 | 23-Sep-2007 | NULL | 21261567 | #08810 DTL&REPAIR IMPALA/1130894 |
| 002 | 0360025620 | 5105410 | 235.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08858 | 27-Sep-2007 | NULL | 21261229 | #08858 DTL&RPR G6/3798535 |
| 002 | 00400147W0 | 5255816 | 265.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8756 | 17-Sep-2007 | NULL | 21261362 | #8756 DTL STOLEN RECOVERY ELANTRA/1610151 |
| 082 | 004B013210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08819 | 24-Sep-2007 | NULL | 21261258 | #08819 DTL LIBERTY/2957592 |
| 082 | 004B019610 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08847 | 27-Sep-2007 | NULL | 21261233 | #08847 REPAIRS IMPALA/2670953 |
| 082 | 004B019670 | 5105410 | 35.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8775 | 18-Sep-2007 | NULL | 21261203 | #8775 REPAIR MALIBU/7300554 |
| 082 | 004B019670 | 5105410 | 165.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08804 | 23-Sep-2007 | NULL | 21261250 | #08804 DTL UPLANDER/3484665 |
| 082 | 004B019670 | 5105410 | 165.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08806 | 23-Sep-2007 | NULL | 21261251 | #08806 DTL CARAVAN/2118465 |
| 082 | 004B018710 | 5105410 | 125.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 8780 | 18-Sep-2007 | NULL | 21261204 | #8780 DTL EDGE/2468111 |
| 082 | 004B04A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 03-Oct-2007 | 08822 | 24-Aug-2007 | NULL | 21261257 | #08822 DTL HHR/3733214 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 002 | 00400147N0 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08891 | 02-Oct-2007 | NULL | 21312634 | #08891 DTL ECLIPSE/6470435 |
| 002 | 00400147N0 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08922 | 04-Oct-2007 | NULL | 21312660 | #08922 DTL GCARAVAN/8843096 |
| 002 | 00400147P0 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08888 | 30-Sep-2007 | NULL | 21312717 | #08888 DTL GMARQUIS/9706550 |
| 002 | 00400147W0 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08897 | 02-Oct-2007 | NULL | 21312639 | #08897 DTL COBALT/3789110 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08872 | 01-Oct-2007 | NULL | 21313202 | #08872 REPAIRS MCARLO/6233522 |
| 002 | 004004A210 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08873 | 01-Oct-2007 | NULL | 21312720 | #08873 DTL HHR/5535611 |
| 002 | 004004A210 | 5105410 | | 140.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08878 | 01-Oct-2007 | NULL | 21312723 | #08878 REPAIRS MALIBU/6001693 |
| 002 | 004004A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08879 | 01-Oct-2007 | NULL | 21312724 | #08879 DTL SANTA FE/3986734 |
| 002 | 004004A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08880 | 01-Oct-2007 | NULL | 21312725 | #08880 DTL IMPALA/5651470 |
| 002 | 004004A210 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08881 | 01-Oct-2007 | NULL | 21312726 | #08881 DTL HHR/8939904 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08886 | 02-Oct-2007 | NULL | 21312731 | #08886 GMARQUIS/8209966 |
| 002 | 004004A210 | 5105410 | | 180.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08888 | 02-Oct-2007 | NULL | 21312732 | #08888 REPAIRS FOCUS/7495994 |
| 002 | 004004A210 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08889 | 02-Oct-2007 | NULL | 21312633 | #08889 DTL HHR/9829525 |
| 002 | 004004A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08892 | 02-Oct-2007 | NULL | 21312635 | #08892 DTL IMPALA/8843244 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08895 | 02-Oct-2007 | NULL | 21312637 | #08895 REPAIR TAURUS/5534756 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08896 | 02-Oct-2007 | NULL | 21312638 | #08896 DTL MALIBU/9502312 |
| 002 | 004004A210 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08899 | 02-Oct-2007 | NULL | 21312640 | #08899 DTL ION/8222524 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08902 | 02-Oct-2007 | NULL | 21312642 | #08902 DTL IMPALA/5590476 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08904 | 03-Oct-2007 | NULL | 21313208 | #08904 DTL IMPALA/8647955 |
| 002 | 004004A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08908 | 03-Oct-2007 | NULL | 21312651 | #08908 DTL TBLAZER/2503734 |
| 002 | 004004A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08910 | 03-Oct-2007 | NULL | 21312652 | #08910 DTL MAGNUM/9179796 |
| 002 | 004004A210 | 5105410 | | 185.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08911 | 03-Oct-2007 | NULL | 21312653 | #08911 DTL&RPRS LACROSSE/5204080 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08914 | 03-Oct-2007 | NULL | 21312654 | #08914 DTL MUSTANG/5238811 |
| 002 | 004004A210 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08915 | 03-Oct-2007 | NULL | 21312655 | #08915 DTL HHR/9098694 |
| 002 | 004004A210 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08918 | 04-Oct-2007 | NULL | 21313211 | #08918 DTL XL7/6651728 |
| 002 | 004004A210 | 5105410 | | 140.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08920 | 04-Oct-2007 | NULL | 21312659 | #08920 REPAIRS MILAN/7168293 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08925 | 04-Oct-2007 | NULL | 21312662 | #08925 DTL COBALT/2981101 |
| 002 | 004004A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08926 | 04-Oct-2007 | NULL | 21312663 | #08926 DTL IMPALA/7278736 |
| 002 | 004004A210 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08927 | 04-Oct-2007 | NULL | 21312664 | #08927 DTL UPLANDER/3206276 |
| 002 | 004004A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08930 | 04-Oct-2007 | NULL | 21312665 | #08930 DTL COBALT/6295518 |
| 002 | 004004A210 | 5105410 | | 180.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08932 | 05-Oct-2007 | NULL | 21312667 | #08932 DLT&RPRS IMPALA/3589682 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08934 | 05-Oct-2007 | NULL | 21312669 | #08934 DTL COBALT/2881606 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08937 | 07-Oct-2007 | NULL | 21312670 | #08937 DTL FUSION/3408476 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08940 | 07-Oct-2007 | NULL | 21312672 | #08940 DTL GPRIX/8498461 |
| 002 | 004004A210 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08941 | 08-Oct-2007 | NULL | 21313215 | #08941 DTL&RPR IMPALA/1130334 |
| 002 | 004004A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08944 | 08-Oct-2007 | NULL | 21312676 | #08944 DTL MUSTANG/6743728 |
| 002 | 004004A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08947 | 08-Oct-2007 | NULL | 21312677 | #08947 DTL SEBRING/9782625 |
| 002 | 004004A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08948 | 08-Oct-2007 | NULL | 21312678 | #08948 DTL ION/9509441 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08949 | 08-Oct-2007 | NULL | 21312679 | #08949 DTL FORESTER/9985918 |
| 002 | 004004A210 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08952 | 08-Oct-2007 | NULL | 21312680 | #08952 DTL EXPEDITION/1726830 |
| 002 | 004004A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08962 | 09-Oct-2007 | NULL | 21313219 | #08962 DTL ELANTRA/1631285 |
| 002 | 004004A210 | 5105410 | | 195.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08964 | 09-Oct-2007 | NULL | 21312392 | #08964 DTL COBALT/3788376 |
| 002 | 004004A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08975 | 10-Oct-2007 | NULL | 21312396 | #08975 DTL ELANTRA/6002441 |
| 002 | 004004A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08977 | 11-Oct-2007 | NULL | 21313248 | #08977 DTL G6/2440513 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08978 | 11-Oct-2007 | NULL | 21312400 | #08978 DTL ELANTRA/8846744 |
| 002 | 004004A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08980 | 11-Oct-2007 | NULL | 21312401 | #08980 DTL IMPALA/6430524 |
| 002 | 004004A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08985 | 11-Oct-2007 | NULL | 21312405 | #08985 DTL MALIBU/1938478 |
| 002 | 004007822D | 5105410 | | 165.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08938 | 07-Oct-2007 | NULL | 21312671 | #08938 DTL HHR/6847760 |
| 002 | 0040076680 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08900 | 02-Oct-2007 | NULL | 21312641 | #08900 DTL IMPALA/2665040 |
| 002 | 00400A4240 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08865 | 28-Sep-2007 | NULL | 21312715 | #08865 DTL TBLAZER/2663465 |
| 002 | 00400A4220 | 5105412 | | 650.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 8671 | 07-Sep-2007 | 726459 | NULL | M&D PACKAGES |
| 082 | 004B019670 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08883 | 01-Oct-2007 | NULL | 21312730 | #08883 DTL CARAVAN/2118485 |
| 082 | 004B019870 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08959 | 09-Oct-2007 | NULL | 21312386 | #08959 DTL MCARLO/8105101 |
| 082 | 004B019710 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08919 | 04-Oct-2007 | NULL | 21312657 | #08919 DTL ELANTRA/1614233 |
| 082 | 004B019720 | 5105410 | | 165.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08939 | 07-Oct-2007 | NULL | 21312675 | #08939 DTL FUSION/7708326 |
| 082 | 004B01978D | 5105410 | | 165.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08987 | 11-Oct-2007 | NULL | 21312399 | #08987 DTL HHR/9825325 |
| 082 | 004B04A210 | 5105410 | | 140.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08871 | 01-Oct-2007 | NULL | 21313203 | #08871 REPAIRS IMPALA/5963462 |
| 082 | 004B04A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08875 | 01-Oct-2007 | NULL | 21312728 | #08875 DTL FOCUS/7202311 |
| 082 | 004B04A210 | 5105410 | | 195.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08882 | 01-Oct-2007 | NULL | 21312729 | #08882 DTL EXPRESS/2684185 |
| 082 | 004B04A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08885 | 02-Oct-2007 | NULL | 21313205 | #08885 DTL SANTA FE/3663054 |
| 082 | 004B04A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08887 | 02-Oct-2007 | NULL | 21312643 | #08887 DTL IMPALA/9508096 |
| 082 | 004B04A210 | 5105410 | | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08898 | 02-Oct-2007 | NULL | 21312645 | #08898 DTL IMPALA/8578441 |
| 082 | 004B04A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08903 | 02-Oct-2007 | NULL | 21312646 | #08903 DTL IMPALA/6438051 |
| 082 | 004B04A210 | 5105410 | | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08905 | 03-Oct-2007 | NULL | 21313207 | #08905 DTL ESCAPE/8724542 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 082 | 004B04A210 | 5105410 | 195.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08906 | 03-Oct-2007 | NULL | 21312647 | #08906 DTL SIENNA/3710722 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08907 | 03-Oct-2007 | NULL | 21312648 | #08907 DTL MONTEREY/5433050 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08909 | 03-Oct-2007 | NULL | 21312649 | #08909 DTL TAURUS/6362535 |
| 082 | 004B04A210 | 5105410 | 205.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08916 | 04-Oct-2007 | NULL | 21313210 | #08916 DTL&RPRS IMPALA/6570045 |
| 082 | 004B04A210 | 5105410 | 115.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08917 | 04-Oct-2007 | NULL | 21312656 | #08917 DTL&RPR ELANTRA/8761104 |
| 082 | 004B04A210 | 5105410 | 625.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08924 | 04-Oct-2007 | NULL | 21313213 | #08924 DTL EDGE/2588732 |
| 082 | 004B04A210 | 5105410 | 90.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08928 | 05-Oct-2007 | NULL | 21313214 | #08928 REPAIR G6/3604135 |
| 082 | 004B04A210 | 5105410 | 155.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08933 | 05-Oct-2007 | NULL | 21312673 | #08933 DTL &RPR IMPALA/3402615 |
| 082 | 004B04A210 | 5105410 | 450.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08874 | 07-Oct-2007 | NULL | 21312727 | #08874 DTL EXCESS DAMAGE TBLAZER/9690483 |
| 082 | 004B04A210 | 5105410 | 130.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08942 | 06-Oct-2007 | NULL | 21313216 | #08942 DTL&RPR MUSTANG/9977448 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08943 | 06-Oct-2007 | NULL | 21312681 | #08943 DTL GPRIX/3717932 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08945 | 08-Oct-2007 | NULL | 21312682 | #08945 DTL HHR/5049133 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08946 | 08-Oct-2007 | NULL | 21312379 | #08946 DTL VITARA/5681723 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08950 | 08-Oct-2007 | NULL | 21312380 | #08950 DTL COBALT/6438320 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08951 | 08-Oct-2007 | NULL | 21312381 | #08951 DTL IMPALA/5964151 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08953 | 08-Oct-2007 | NULL | 21312382 | #08953 DTL UPLANDER/3165330 |
| 082 | 004B04A210 | 5105410 | 70.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08955 | 08-Oct-2007 | NULL | 21312384 | #08955 REPAIR COBALT/1392845 |
| 082 | 004B04A210 | 5105410 | 90.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08956 | 08-Oct-2007 | NULL | 21312385 | #08956 DTL GPRIX/2075452 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08960 | 09-Oct-2007 | NULL | 21312387 | #08960 DTL FORESTER/8887594 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08968 | 09-Oct-2007 | NULL | 21312389 | #08968 DTL AURA/9008782 |
| 082 | 004B04A210 | 5105410 | 85.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08970 | 10-Oct-2007 | NULL | 21313221 | #08970 REPAIR TAURUS/8153773 |
| 082 | 004B04A210 | 5105410 | 90.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08972 | 10-Oct-2007 | NULL | 21312396 | #08972 REPAIR MUSTANG/1287221 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08974 | 10-Oct-2007 | NULL | 21312397 | #08974 DTL CHARGER/8230943 |
| 082 | 004B04A210 | 5105410 | 70.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08978 | 10-Oct-2007 | NULL | 21312398 | #08978 REPAIR IMPALA/2628054 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08982 | 11-Oct-2007 | NULL | 21313224 | #08982 DTL IMPALA/6845974 |
| 082 | 004B04A600 | 5105410 | 165.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08954 | 08-Oct-2007 | NULL | 21312383 | #08954 DTL UPLANDER/7884166 |
| 082 | 004B0A1680 | 5105410 | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08965 | 09-Oct-2007 | NULL | 21312388 | #08965 DTL ELANTRA/1630960 |
| 082 | 004B0A4210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08890 | 02-Oct-2007 | NULL | 21312644 | #08890 DTL G6/9476342 |
| 082 | 004B0A4230 | 5105410 | 155.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08921 | 04-Oct-2007 | NULL | 21312658 | #08921 DTL&RPR UPLANDER/6867994 |
| 082 | 004B0A8620 | 5105410 | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08863 | 28-Sep-2007 | NULL | 21313200 | #08863 DTL FORENZA/1009983 |
| 082 | 004B0C3230 | 5105410 | 165.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08936 | 07-Oct-2007 | NULL | 21312674 | #08936 DTL HIGHLANDER/5964134 |
| 062 | 005B003610 | 5105410 | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08913 | 03-Oct-2007 | NULL | 21312650 | #08913 DTL G6/6971311 |
| 082 | 012B035210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08957 | 09-Oct-2006 | NULL | 21313217 | #08957 DTL UPLANDER/9355692 |
| 082 | 004B019570 | 5255916 | 500.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08973 | 10-Oct-2007 | NULL | 21313222 | #08973 DTL STOLEN RECOVERY GPRIX/8883133 |
| 094 | 004C04A010 | 5105654 | 70.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08867 | 30-Sep-2007 | NULL | 21313199 | #08867 REPAIR G CHEROKEE/8064310 |
| 094 | 004C04A010 | 5105654 | 145.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08901 | 02-Oct-2007 | NULL | 21313208 | #08901 DTL G CHEROKEE/1564980 |
| 094 | 004C04A010 | 5105654 | 165.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08912 | 03-Oct-2007 | NULL | 21313209 | #08912 DTL HHR/3989954 |
| 094 | 004C04A010 | 5105654 | 210.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08958 | 09-Oct-2007 | NULL | 21313219 | #08958 REPAIRS MAGNUM/5423471 |
| 094 | 004C04A010 | 5105654 | 125.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08961 | 09-Oct-2007 | NULL | 21312390 | #08961 DTL ESCAPE/6744990 |
| 094 | 004C04A010 | 5105654 | 90.00 | ONLY UPHOLSTERY | 16-Oct-2007 | 08966 | 11-Oct-2007 | NULL | 21313223 | #08966 REPAIR REPAIR GALANT/6533015 |
| 002 | 004004A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 23-Oct-2007 | 8615 | 30-Jul-2007 | NULL | 21069474 | #8615 DTL 8832258 |
| 002 | 004004A210 | 5105410 | 95.00 | ONLY UPHOLSTERY | 23-Oct-2007 | 8616 | 30-Jul-2007 | NULL | 21069475 | #8616 DTL 5992826 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 23-Oct-2007 | 8532 | 30-Aug-2007 | NULL | 21205163 | #8532 8/30 KEYED WRNG DTL IMPALA5572615 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 23-Oct-2007 | 8534 | 30-Aug-2007 | NULL | 21205165 | #8534 8/30 KEYED WRNG DTL UPLNDR/2086851 |
| 002 | 004004A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 23-Oct-2007 | 8536 | 30-Aug-2007 | NULL | 21205167 | #8534 DTL UPLANDER/2086851 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 23-Oct-2007 | 8325 | 31-Jul-2007 | NULL | 21069490 | #8326 DTL 6090836 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 31-Oct-2007 | 09028 | 16-Oct-2007 | NULL | 21366813 | #09028 DTL SANTA FE/8304096 |
| 002 | 004004A210 | 5105410 | 146.00 | ONLY UPHOLSTERY | 31-Oct-2007 | 09043 | 19-Oct-2007 | NULL | 21366815 | #09043 DTL IMPALA/8440162 |
| 002 | 004004A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 31-Oct-2007 | 09054 | 22-Oct-2007 | NULL | 21366817 | #09054 DTL COBALT/6448724 |
| 002 | 0040082200 | 5105410 | 145.00 | ONLY UPHOLSTERY | 31-Oct-2007 | 09011 | 16-Oct-2007 | NULL | 21366806 | #09011 DTL IMPALA/1392300 |
| 002 | 0040082200 | 5105410 | 235.00 | ONLY UPHOLSTERY | 31-Oct-2007 | 09021 | 17-Oct-2007 | NULL | 21366812 | #09021 DTL&RPR ELANTRA/1640100 |
| 002 | 00400A87/0 | 5105410 | 140.00 | ONLY UPHOLSTERY | 31-Oct-2007 | 09005 | 15-Oct-2007 | NULL | 21366804 | #09005 REPAIRS MCARLO/8866480 |
| 002 | 027002X200 | 5105410 | 165.00 | ONLY UPHOLSTERY | 31-Oct-2007 | 08968 | 11-Oct-2007 | NULL | 21366801 | #08988 DTL MCARLO/6105764 |
| 082 | 004B019600 | 5105410 | 125.00 | ONLY UPHOLSTERY | 31-Oct-2007 | 09026 | 17-Oct-2007 | NULL | 21366810 | #09026 DTL FOCUS/2718394 |
| 082 | 004B04A210 | 5105410 | 145.00 | ONLY UPHOLSTERY | 31-Oct-2007 | 08999 | 14-Oct-2007 | NULL | 21366802 | #08999 DTL PTCRUISER/2839674 |
| 082 | 004B04A210 | 5105410 | 285.00 | ONLY UPHOLSTERY | 31-Oct-2007 | 09002 | 14-Oct-2007 | NULL | 21366805 | #09002 DTL&RPRS COBALT/9880833 |
| 082 | 004B04A210 | 5105410 | 185.00 | ONLY UPHOLSTERY | 31-Oct-2007 | 09015 | 18-Oct-2007 | NULL | 21366807 | #09015 DTL GCARAVAN/8525834 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 31-Oct-2007 | 09029 | 18-Oct-2007 | NULL | 21366814 | #09029 DTL MUSTANG/8854292 |
| 082 | 004B04A210 | 5105410 | 165.00 | ONLY UPHOLSTERY | 31-Oct-2007 | 09048 | 21-Oct-2007 | NULL | 21366816 | #09048 DTL IMPALA/6922974 |
| 082 | 004B04A210 | 5105410 | 125.00 | ONLY UPHOLSTERY | 31-Oct-2007 | 09051 | 22-Oct-2007 | NULL | 21366818 | #09051 DTL ION/5547076 |
| 094 | 004C04A010 | 5105654 | 165.00 | ONLY UPHOLSTERY | 31-Oct-2007 | 08992 | 14-Oct-2007 | NULL | 21366803 | #08992 DTL F150/9559480 |
| 094 | 004C04A010 | 5105654 | 95.00 | ONLY UPHOLSTERY | 31-Oct-2007 | 09012 | 16-Oct-2007 | NULL | 21366808 | #09012 DTL EQUINOX/9011612 |
| 094 | 004C04A010 | 5105654 | 165.00 | ONLY UPHOLSTERY | 31-Oct-2007 | 09022 | 17-Oct-2007 | NULL | 21366811 | #09022 DTL HHR/9755395 |
| 094 | 004C04A010 | 5105654 | 195.00 | ONLY UPHOLSTERY | 31-Oct-2007 | 09055 | 22-Oct-2007 | NULL | 21366819 | #09055 DTL R&CVAN/2551710 |

WILLIAM P. DONOVAN, JR., (Bar No. 155881)
**DLA PIPER US LLP**
1999 Avenue of the Stars, Suite 400
Los Angeles, CA 90067-6023
Tel: 310.595.3000
Fax: 310.595.3300

STEPHEN CHIARI (Bar No. 221410)
**DLA PIPER US LLP**
153 Townsend Street, Suite 800
San Francisco, CA 94107-1957
Tel: 415.836.2500
Fax: 415.836.2501

Attorneys for Defendants
RUBEN AGUALLO and PAUL GREGORIO

ENDORSED
2008 JUN 25 P 1: 24
A. Ilas
KIRI TORRE, CLERK OF THE SUPERIOR COURT
COUNTY OF SANTA CLARA, CALIFORNIA
BY: ____________
DEPUTY CLERK

SUPERIOR COURT OF CALIFORNIA

COUNTY OF SANTA CLARA

| | |
|---|---|
| JOSE VALADEZ, BABITA VALADEZ,<br>Plaintiffs,<br>v.<br>RUBEN AGUALLO, PAUL GREGORIO, DOES 1 through 10,<br>Defendants. | CASE NO. 1 08 CV 113530<br>**ANSWER TO COMPLAINT** |

Defendants Ruben Aguallo and Paul Gregrorio (collectively "Defendants") answer the unverified complaint of Jose Valadez and Babita Valadez (collectively "Plaintiffs") as follows:

**GENERAL DENIAL**

Pursuant to California Code of Civil Procedure § 431.30(d), Defendants deny, generally and specifically, each and every material allegation of the Complaint and deny that Plaintiffs have been damaged in any sum, or at all, through any act or omission of Defendants.

**SEPARATE AFFIRMATIVE DEFENSES**

Further answering the Complaint, Defendants allege and assert based on information and belief the following defenses:

**FIRST AFFIRMATIVE DEFENSE**

**(Failure To State A Cause Of Action)**

Neither the Complaint nor any purported cause of action alleged therein states facts sufficient to constitute a claim upon which relief can be granted.

**SECOND AFFIRMATIVE DEFENSE**

**(Laches)**

The Complaint is barred, in whole or in part, by the doctrine of laches because Plaintiffs delayed an unreasonable period of time before bringing this action. Defendants have suffered detriment and prejudice as a result of this delay.

**THIRD AFFIRMATIVE DEFENSE**

**(Statute of Limitations)**

The Complaint and each and every purported cause of action contained therein, is barred by the applicable statute of limitations.

**FOURTH AFFIRMATIVE DEFENSE**

**(Reasonableness And Good Faith)**

Defendants and their agents acted reasonably and in good faith at all times material herein, based on all relevant facts and circumstances known by them at the time they so acted. Accordingly, Plaintiffs are barred from any recovery in this action.

**FIFTH AFFIRMATIVE DEFENSE**

**(Consent)**

Plaintiffs consented to and ratified the acts alleged in the Complaint and, therefore, Plaintiffs are not entitled to the relief requested against Defendants.

**SIXTH AFFIRMATIVE DEFENSE**

**(Ratification)**

Plaintiffs are precluded from pursuing their Complaint and each purported cause of action therein because they failed to act upon the knowledge available to them, thereby ratifying the conduct of Defendants complained of herein.

**SEVENTH AFFIRMATIVE DEFENSE**

**(Estoppel)**

Plaintiffs' claims against Defendants are barred by the principal of estoppel.

**EIGHTH AFFIRMATIVE DEFENSE**

**(Unclean Hands)**

Plaintiffs are barred from maintaining the Complaint and each purported cause of action therein as a result of their unclean hands with respect to the events upon which the Complaint and purported causes of action allegedly are based.

**NINTH AFFIRMATIVE DEFENSE**

**(Waiver)**

Plaintiffs have waived whatever rights they may have had to assert the purported claims contained in the Complaint and each purported cause of action thereof against Defendants.

**TENTH AFFIRMATIVE DEFENSE**

**(No Extreme or Outrageous Conduct)**

Plaintiffs' Complaint, and the purported causes of action alleged therein, fail to allege facts sufficient to constitute extreme or outrageous conduct, and therefore fail to support a claim for emotional distress damages.

**ELEVENTH AFFIRMATIVE DEFENSE**

**(No Malice, Oppression or Fraud)**

Plaintiffs' Complaint, and the purported causes of action alleged therein, fail to allege facts sufficient to warrant the imposition of punitive damages against Defendants.

**TWELFTH AFFIRMATIVE DEFENSE**

**(No Punitive Damages)**

The Complaint and each purported cause of action alleged therein fail to allege facts sufficient to allow recovery of punitive or exemplary damages from Defendants.

**THIRTEENTH AFFIRMATIVE DEFENSE**

**(Excessive Penalty)**

The claims for disgorgement, restitution, damages, and any other monetary relief are precluded because such recovery would constitute an excessive penalty and forfeiture in violation of Defendants' Eighth Amendment and federal and California due process rights, applicable statutory provisions, and rules of equity, among other things.

**FOURTEENTH AFFIRMATIVE DEFENSE**

**(Unconstitutional Damages)**

Plaintiffs' Complaint, to the extent that it seeks punitive or exemplary damages, violates the rights of Defendants to procedural due process under the Fourteenth Amendment to the United States Constitution and under the Constitution of the State of California and, therefore, fails to state a cause of action upon which punitive or exemplary damages may be awarded.

**FIFTEENTH AFFIRMATIVE DEFENSE**

**(Failure To Mitigate Damages)**

If Plaintiffs suffered any damages as a result of the facts alleged in their Complaint, which Defendants deny, Plaintiffs are not entitled to recover the amount of damages alleged or any damages due to their failure to make reasonable efforts to mitigate or minimize the damages incurred.

**SIXTEENTH AFFIRMATIVE DEFENSE**

**(After-Acquired Evidence)**

If Plaintiffs suffered any loss, damage or detriment as a result of the facts alleged in the Complaint, which Defendants deny, such loss, damage or detriment is limited or barred by the existence of evidence acquired after the termination of Plaintiffs' independent contractor status that bars or limits the remedial relief to which Plaintiffs may have been entitled in the absence of such after-acquired evidence.

**SEVENTEENTH AFFIRMATIVE DEFENSE**

**(Illegality)**

The Complaint and each and every cause of action therein are based on the illegal

activities and conduct of Plaintiffs and are therefore barred.

**EIGHTEENTH AFFIRMATIVE DEFENSE**

**(*In Pari Delicto*)**

The Complaint, and each cause of action contained therein, are barred as a result of the

fault or conduct of the Plaintiffs and their agents.

**NINETEENTH AFFIRMATIVE DEFENSE**

**(No Enterprise)**

The Complaint and each of cause of action contained therein fails because there is no

cognizable enterprise to support the predicate RICO claim.

**TWENTIETH AFFIRMATIVE DEFENSE**

**(Statute of Frauds)**

The Complaint and each and every cause of action therein is barred by the Statute of

Frauds.

**TWENTY-FIRST AFFIRMATIVE DEFENSE**

**(Acts of Others)**

Plaintiffs' alleged injuries and damages, as alleged in the Complaint, were and/or are

directly and proximately caused by the acts, omissions and/or negligence of Plaintiffs or person(s)

and/or entities other than Defendants. Defendants had no knowledge of or control over Plaintiffs

or those other person(s) and/or entities, and their conduct constitutes an intervening and

superseding cause of the alleged injuries and damages set forth in the Complaint.

**TWENTY-SECOND AFFIRMATIVE DEFENSE**

**(No Duty)**

The Complaint is barred because Defendants violated no legal duty to Plaintiffs.

**TWENTY-THIRD AFFIRMATIVE DEFENSE**

**(Unenforceable Obligation)**

The Complaint is barred because any agreements alleged by Plaintiffs with Defendants, or any of them, are unenforceable and fail for lack of consideration.

**TWENTY-FOURTH AFFIRMATIVE DEFENSE**

**(Right to Amend)**

Defendants hereby give notice that they intend to rely upon such other and further affirmative defenses as may become available during discovery in this action and reserve the right to amend its Answer to assert any such defenses.

WHEREFORE, Defendants pray for judgment against Plaintiffs as follows:

1. That Plaintiffs take nothing by way of the Complaint;
2. That Defendants be awarded judgment of dismissal;
3. That Defendants be awarded costs of suit herein; and
4. For such other and further relief as the Court deems just and proper.

Dated: June 25, 2008

DLA PIPER US LLP

By ______________________
WILLIAM P. DONOVAN, JR.
STEPHEN CHIARI
Attorneys for Defendants
RUBEN AGUALLO and PAUL GREGORIO

**PROOF OF SERVICE**

I am a resident of the State of California, over the age of eighteen years, and not a party to the within action. My business address is DLA Piper US LLP, 153 Townsend Street, Suite 800, San Francisco, California 94107-1957. On June 25, 2008, I served the within documents:

ENDORSED
2008 JUN 25 P 1:24
CLERK OF THE SUPERIOR COURT COUNTY OF SANTA CLARA, CALIFORNIA
BY: A. Ilas
DEPUTY CLERK

ANSWER TO COMPLAINT

☐ by transmitting via facsimile the document(s) listed above to the fax number(s) set forth below on this date before 5:00 p.m.

☒ by placing the document(s) listed above in a sealed envelope with postage thereon fully prepaid, in the United States mail at San Francisco, California addressed as set forth below.

☐ by personally delivering the document(s) listed above to the person(s) at the address(es) set forth below.

| | |
|---|---|
| Blaine L. Fields<br>333 West San Carlos, 8th Floor<br>San Jose, CA 95110<br>Tel: (408) 279-3600 | *Attorney for Plaintiffs* |

I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.

I declare under penalty of perjury under the laws of the State of California that the above is true and correct.

Executed on June 25, 2008, at San Francisco, California.

*Judith A. Fazackerley*
Judith A. Fazackerley

# CIVIL COVER SHEET

E-filing

(2/07) (cand rev 1-16-08)

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON PAGE TWO OF THE FORM.)

**I. (a) PLAINTIFFS**
JOSE VALADEZ, BABITA VALADEZ

**DEFENDANTS**
RUBEN AGUALLY, PAUL GREGORIO, DOES 1-10

(b) County of Residence of First Listed Plaintiff Santa Clara County, CA
(EXCEPT IN U.S. PLAINTIFF CASES)

County of Residence of First Listed Defendant
(IN U.S. PLAINTIFF CASES ONLY)
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED.

HRL ADR

(c) Attorney's (Firm Name, Address, and Telephone Number)
Blaine L. Fields
333 West San Carlos, 8th Floor
San Jose, CA 95110
(408) 279-3600

Attorneys (If Known)
William P. Donovan, Jr.
DLA Piper US LLP
1999 Avenue of the Stars, Suite 400, Los Angeles, CA 90067-6023
(310) 595-3000

**II. BASIS OF JURISDICTION** (Place an "X" in One Box Only)
- ☐ 1 U.S. Government Plaintiff
- ☒ 3 Federal Question (U.S. Government Not a Party)
- ☐ 2 U.S. Government Defendant
- ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** (Place an "X" in One Box for Plaintiff and One Box for Defendant) (For Diversity Cases Only)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated *or* Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated *and* Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. NATURE OF SUIT** (Place an "X" in One Box Only)

**CONTRACT**
☐ 110 Insurance
☐ 120 Marine
☐ 130 Miller Act
☐ 140 Negotiable Instrument
☐ 150 Recovery of Overpayment & Enforcement of Judgment
☐ 151 Medicare Act
☐ 152 Recovery of Defaulted Student Loans (Excl. Veterans)
☐ 153 Recovery of Overpayment of Veteran's Benefits
☐ 160 Stockholders' Suits
☐ 190 Other Contract
☐ 195 Contract Product Liability
☐ 196 Franchise

**REAL PROPERTY**
☐ 210 Land Condemnation
☐ 220 Foreclosure
☐ 230 Rent Lease & Ejectment
☐ 240 Torts to Land
☐ 245 Tort Product Liability
☐ 290 All Other Real Property

**TORTS**

**PERSONAL INJURY**
☐ 310 Airplane
☐ 315 Airplane Product Liability
☐ 320 Assault, Libel & Slander
☐ 330 Federal Employers' Liability
☐ 340 Marine
☐ 345 Marine Product Liability
☐ 350 Motor Vehicle
☐ 355 Motor Vehicle Product Liability
☐ 360 Other Personal Injury

**PERSONAL INJURY**
☐ 362 Personal Injury— Med. Malpractice
☐ 365 Personal Injury — Product Liability
☐ 368 Asbestos Personal Injury Product Liability

**PERSONAL PROPERTY**
☐ 370 Other Fraud
☐ 371 Truth in Lending
☐ 380 Other Personal Property Damage
☐ 385 Property Damage Product Liability

**CIVIL RIGHTS**
☐ 441 Voting
☐ 442 Employment
☐ 443 Housing/ Accommodations
☐ 444 Welfare
☐ 445 Amer. w/Disabilities - Employment
☐ 446 Amer. w/Disabilities – Other
☐ 440 Other Civil Rights

**PRISONER PETITIONS**
☐ 510 Motions to Vacate Sentence
**Habeas Corpus:**
☐ 530 General
☐ 535 Death Penalty
☐ 540 Mandamus & Other
☐ 550 Civil Rights
☐ 555 Prison Condition

**FORFEITURE/PENALTY**
☐ 610 Agriculture
☐ 620 Other Food & Drug
☐ 625 Drug Related Seizure of Property 21 USC 881
☐ 630 Liquor Laws
☐ 640 R.R. & Truck
☐ 650 Airline Regs.
☐ 660 Occupational Safety/Health
☐ 690 Other

**LABOR**
☐ 710 Fair Labor Standards Act
☐ 720 Labor/Mgmt. Relations
☐ 730 Labor/Mgmt.Reporting & Disclosure Act
☐ 740 Railway Labor Act
☐ 790 Other Labor Litigation
☐ 791 Empl. Ret. Inc. Security Act

**IMMIGRATION**
☐ 462 Naturalization Application
☐ 463 Habeas Corpus – Alien Detainee
☐ 465 Other Immigration Actions

**BANKRUPTCY**
☐ 422 Appeal 28 USC 158
☐ 423 Withdrawal 28 USC 157

**PROPERTY RIGHTS**
☐ 820 Copyrights
☐ 830 Patent
☐ 840 Trademark

**SOCIAL SECURITY**
☐ 861 HIA (1395ff)
☐ 862 Black Lung (923)
☐ 863 DIWC/DIWW (405(g))
☐ 864 SSID Title XVI
☐ 865 RSI (405(g))

**FEDERAL TAX SUITS**
☐ 870 Taxes (U.S. Plaintiff or Defendant)
☐ 871 IRS—Third Party 26 USC 7609

**OTHER STATUTES**
☐ 400 State Reapportionment
☐ 410 Antitrust
☐ 430 Banks and Banking
☐ 450 Commerce
☐ 460 Deportation
☒ 470 Racketeer Influenced and Corrupt Organizations
☐ 480 Consumer Credit
☐ 490 Cable/Sat TV
☐ 810 Selective Service
☐ 850 Securities/Commodities/ Exchange
☐ 875 Customer Challenge 12 USC 3410
☐ 890 Other Statutory Actions
☐ 891 Agricultural Acts
☐ 892 Economic Stabilization A
☐ 893 Environmental Matters
☐ 894 Energy Allocation Act
☐ 895 Freedom of Information Act
☐ 900 Appeal of Fee Determination Under Equal Access to Justice
☐ 950 Constitutionality of State Statutes

**V. ORIGIN** (Place an "X" in One Box Only)
☐ 1 Original Proceeding ☒ 2 Removed from State Court ☐ 3 Remanded from Appellate Court ☐ 4 Reinstated or Reopened ☐ 5 Transferred from another district (specify) ☐ 6 Multidistrict Litigation ☐ 7 Appeal to District Judge from Magistrate Judgment

**VI. CAUSE OF ACTION**
Cite the U.S. Civil Statute under which you are filing **(Do not cite jurisdictional statutes unless diversity):**
18 U.S.C. section 1962
Brief description of cause:
Alleged bribery

**VII. REQUESTED IN COMPLAINT:**
☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23 **DEMAND $**
CHECK YES only if demanded in compla
**JURY DEMAND:** ☐ Yes ☐ No

**VIII. RELATED CASE(S) IF ANY**
**PLEASE REFER TO CIVIL L.R. 3-12 CONCERNING REQUIREMENT TO FILE "NOTICE OF RELATED CASE".** N/A

**IX. DIVISIONAL ASSIGNMENT (CIVIL L.R. 3-2) (PLACE AND "X" IN ONE BOX ONLY)**
☐ SAN FRANCISCO/OAKLAND ☒ SAN JOSE

DATE
June 26, 2008

SIGNATURE OF ATTORNEY OF RECORD

C08-3100 HRL

WILLIAM P. DONOVAN, JR., (Bar No. 155881)
**DLA PIPER US LLP**
1999 Avenue of the Stars, Suite 400
Los Angeles, CA 90067-6023
Tel: 310.595.3000
Fax: 310.595.3300

STEPHEN CHIARI (Bar No. 221410)
**DLA PIPER US LLP**
153 Townsend Street, Suite 800
San Francisco, CA 94107-1957
Tel: 415.836.2500
Fax: 415.836.2501

Attorneys for Defendants
RUBEN AGUALLO and PAUL GREGORIO

ENDORSED

2008 JUN 25 P 1:24

SUPERIOR COURT OF CALIFORNIA

COUNTY OF SANTA CLARA

| JOSE VALADEZ, BABITA VALADEZ, Plaintiffs, v. RUBEN AGUALLO, PAUL GREGORIO, DOES 1 through 10, Defendants. | CASE NO. 1 08 CV 113530 **ANSWER TO COMPLAINT** |
|---|---|

Defendants Ruben Aguallo and Paul Gregrorio (collectively "Defendants") answer the unverified complaint of Jose Valadez and Babita Valadez (collectively "Plaintiffs") as follows:

**GENERAL DENIAL**

Pursuant to California Code of Civil Procedure § 431.30(d), Defendants deny, generally and specifically, each and every material allegation of the Complaint and deny that Plaintiffs have been damaged in any sum, or at all, through any act or omission of Defendants.

**SEPARATE AFFIRMATIVE DEFENSES**

Further answering the Complaint, Defendants allege and assert based on information and belief the following defenses:

**FIRST AFFIRMATIVE DEFENSE**

**(Failure To State A Cause Of Action)**

Neither the Complaint nor any purported cause of action alleged therein states facts sufficient to constitute a claim upon which relief can be granted.

**SECOND AFFIRMATIVE DEFENSE**

**(Laches)**

The Complaint is barred, in whole or in part, by the doctrine of laches because Plaintiffs delayed an unreasonable period of time before bringing this action. Defendants have suffered detriment and prejudice as a result of this delay.

**THIRD AFFIRMATIVE DEFENSE**

**(Statute of Limitations)**

The Complaint and each and every purported cause of action contained therein, is barred by the applicable statute of limitations.

**FOURTH AFFIRMATIVE DEFENSE**

**(Reasonableness And Good Faith)**

Defendants and their agents acted reasonably and in good faith at all times material herein, based on all relevant facts and circumstances known by them at the time they so acted. Accordingly, Plaintiffs are barred from any recovery in this action.

**FIFTH AFFIRMATIVE DEFENSE**

**(Consent)**

Plaintiffs consented to and ratified the acts alleged in the Complaint and, therefore, Plaintiffs are not entitled to the relief requested against Defendants.

**SIXTH AFFIRMATIVE DEFENSE**

**(Ratification)**

Plaintiffs are precluded from pursuing their Complaint and each purported cause of action therein because they failed to act upon the knowledge available to them, thereby ratifying the conduct of Defendants complained of herein.

**SEVENTH AFFIRMATIVE DEFENSE**

**(Estoppel)**

Plaintiffs' claims against Defendants are barred by the principal of estoppel.

**EIGHTH AFFIRMATIVE DEFENSE**

**(Unclean Hands)**

Plaintiffs are barred from maintaining the Complaint and each purported cause of action therein as a result of their unclean hands with respect to the events upon which the Complaint and purported causes of action allegedly are based.

**NINTH AFFIRMATIVE DEFENSE**

**(Waiver)**

Plaintiffs have waived whatever rights they may have had to assert the purported claims contained in the Complaint and each purported cause of action thereof against Defendants.

**TENTH AFFIRMATIVE DEFENSE**

**(No Extreme or Outrageous Conduct)**

Plaintiffs' Complaint, and the purported causes of action alleged therein, fail to allege facts sufficient to constitute extreme or outrageous conduct, and therefore fail to support a claim for emotional distress damages.

**ELEVENTH AFFIRMATIVE DEFENSE**

**(No Malice, Oppression or Fraud)**

Plaintiffs' Complaint, and the purported causes of action alleged therein, fail to allege facts sufficient to warrant the imposition of punitive damages against Defendants.

**TWELFTH AFFIRMATIVE DEFENSE**

**(No Punitive Damages)**

The Complaint and each purported cause of action alleged therein fail to allege facts sufficient to allow recovery of punitive or exemplary damages from Defendants.

**THIRTEENTH AFFIRMATIVE DEFENSE**

**(Excessive Penalty)**

The claims for disgorgement, restitution, damages, and any other monetary relief are precluded because such recovery would constitute an excessive penalty and forfeiture in violation of Defendants' Eighth Amendment and federal and California due process rights, applicable statutory provisions, and rules of equity, among other things.

**FOURTEENTH AFFIRMATIVE DEFENSE**

**(Unconstitutional Damages)**

Plaintiffs' Complaint, to the extent that it seeks punitive or exemplary damages, violates the rights of Defendants to procedural due process under the Fourteenth Amendment to the United States Constitution and under the Constitution of the State of California and, therefore, fails to state a cause of action upon which punitive or exemplary damages may be awarded.

**FIFTEENTH AFFIRMATIVE DEFENSE**

**(Failure To Mitigate Damages)**

If Plaintiffs suffered any damages as a result of the facts alleged in their Complaint, which Defendants deny, Plaintiffs are not entitled to recover the amount of damages alleged or any damages due to their failure to make reasonable efforts to mitigate or minimize the damages incurred.

**SIXTEENTH AFFIRMATIVE DEFENSE**

**(After-Acquired Evidence)**

If Plaintiffs suffered any loss, damage or detriment as a result of the facts alleged in the Complaint, which Defendants deny, such loss, damage or detriment is limited or barred by the existence of evidence acquired after the termination of Plaintiffs' independent contractor status that bars or limits the remedial relief to which Plaintiffs may have been entitled in the absence of such after-acquired evidence.

**SEVENTEENTH AFFIRMATIVE DEFENSE**

**(Illegality)**

The Complaint and each and every cause of action therein are based on the illegal activities and conduct of Plaintiffs and are therefore barred.

**EIGHTEENTH AFFIRMATIVE DEFENSE**

***(In Pari Delicto)***

The Complaint, and each cause of action contained therein, are barred as a result of the fault or conduct of the Plaintiffs and their agents.

**NINETEENTH AFFIRMATIVE DEFENSE**

**(No Enterprise)**

The Complaint and each of cause of action contained therein fails because there is no cognizable enterprise to support the predicate RICO claim.

**TWENTIETH AFFIRMATIVE DEFENSE**

**(Statute of Frauds)**

The Complaint and each and every cause of action therein is barred by the Statute of Frauds.

**TWENTY-FIRST AFFIRMATIVE DEFENSE**

**(Acts of Others)**

Plaintiffs' alleged injuries and damages, as alleged in the Complaint, were and/or are directly and proximately caused by the acts, omissions and/or negligence of Plaintiffs or person(s) and/or entities other than Defendants. Defendants had no knowledge of or control over Plaintiffs or those other person(s) and/or entities, and their conduct constitutes an intervening and superseding cause of the alleged injuries and damages set forth in the Complaint.

**TWENTY-SECOND AFFIRMATIVE DEFENSE**

**(No Duty)**

The Complaint is barred because Defendants violated no legal duty to Plaintiffs.

**TWENTY-THIRD AFFIRMATIVE DEFENSE**

**(Unenforceable Obligation)**

The Complaint is barred because any agreements alleged by Plaintiffs with Defendants, or any of them, are unenforceable and fail for lack of consideration.

**TWENTY-FOURTH AFFIRMATIVE DEFENSE**

**(Right to Amend)**

Defendants hereby give notice that they intend to rely upon such other and further affirmative defenses as may become available during discovery in this action and reserve the right to amend its Answer to assert any such defenses.

WHEREFORE, Defendants pray for judgment against Plaintiffs as follows:

1. That Plaintiffs take nothing by way of the Complaint;
2. That Defendants be awarded judgment of dismissal;
3. That Defendants be awarded costs of suit herein; and
4. For such other and further relief as the Court deems just and proper.

Dated: June 25, 2008

DLA PIPER US LLP

By ______________________

WILLIAM P. DONOVAN, JR.
STEPHEN CHIARI
Attorneys for Defendants
RUBEN AGUALLO and PAUL GREGORIO

**PROOF OF SERVICE**

I am a resident of the State of California, over the age of eighteen years, and not a party to the within action. My business address is DLA Piper US LLP, 153 Townsend Street, Suite 800, San Francisco, California 94107-1957. On June 25, 2008, I served the within documents:

ENDORSED
2008 JUN 25 P 1:24
KIRI TORRE, CLERK OF THE SUPERIOR COURT
COUNTY OF SANTA CLARA, CALIFORNIA
BY: A. Ilas DEPUTY CLERK

**ANSWER TO COMPLAINT**

☐ by transmitting via facsimile the document(s) listed above to the fax number(s) set forth below on this date before 5:00 p.m.

☒ by placing the document(s) listed above in a sealed envelope with postage thereon fully prepaid, in the United States mail at San Francisco, California addressed as set forth below.

☐ by personally delivering the document(s) listed above to the person(s) at the address(es) set forth below.

| Blaine L. Fields<br>333 West San Carlos, 8th Floor<br>San Jose, CA 95110<br>Tel: (408) 279-3600 | *Attorney for Plaintiffs* |
|---|---|

I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.

I declare under penalty of perjury under the laws of the State of California that the above is true and correct.

Executed on June 25, 2008, at San Francisco, California.

Judith A. Fazackerley

Judith A. Fazackerley

WILLIAM P. DONOVAN, JR., (Bar No. 155881)
**DLA PIPER US LLP**
1999 Avenue of the Stars, Suite 400
Los Angeles, CA 90067-6023
Tel: 310.595.3000
Fax: 310.595.3300

STEPHEN CHIARI (Bar No. 221410)
**DLA PIPER US LLP**
153 Townsend Street, Suite 800
San Francisco, CA 94107-1957
Tel: 415.836.2500
Fax: 415.836.2501

Attorneys for Defendants
RUBEN AGUALLO and PAUL GREGORIO

ENDORSED
2008 JUN 25 P 1: 24

SUPERIOR COURT OF CALIFORNIA

COUNTY OF SANTA CLARA

| | |
|---|---|
| JOSE VALADEZ, BABITA VALADEZ,<br>Plaintiffs,<br>v.<br>RUBEN AGUALLO, PAUL GREGORIO, DOES 1 through 10,<br>Defendants. | CASE NO. 1 08 CV 113530<br>**ANSWER TO COMPLAINT** |

Defendants Ruben Aguallo and Paul Gregrorio (collectively "Defendants") answer the unverified complaint of Jose Valadez and Babita Valadez (collectively "Plaintiffs") as follows:

**GENERAL DENIAL**

Pursuant to California Code of Civil Procedure § 431.30(d), Defendants deny, generally and specifically, each and every material allegation of the Complaint and deny that Plaintiffs have been damaged in any sum, or at all, through any act or omission of Defendants.

**SEPARATE AFFIRMATIVE DEFENSES**

Further answering the Complaint, Defendants allege and assert based on information and belief the following defenses:

**FIRST AFFIRMATIVE DEFENSE**

**(Failure To State A Cause Of Action)**

Neither the Complaint nor any purported cause of action alleged therein states facts sufficient to constitute a claim upon which relief can be granted.

**SECOND AFFIRMATIVE DEFENSE**

**(Laches)**

The Complaint is barred, in whole or in part, by the doctrine of laches because Plaintiffs delayed an unreasonable period of time before bringing this action. Defendants have suffered detriment and prejudice as a result of this delay.

**THIRD AFFIRMATIVE DEFENSE**

**(Statute of Limitations)**

The Complaint and each and every purported cause of action contained therein, is barred by the applicable statute of limitations.

**FOURTH AFFIRMATIVE DEFENSE**

**(Reasonableness And Good Faith)**

Defendants and their agents acted reasonably and in good faith at all times material herein, based on all relevant facts and circumstances known by them at the time they so acted. Accordingly, Plaintiffs are barred from any recovery in this action.

**FIFTH AFFIRMATIVE DEFENSE**

**(Consent)**

Plaintiffs consented to and ratified the acts alleged in the Complaint and, therefore, Plaintiffs are not entitled to the relief requested against Defendants.

**SIXTH AFFIRMATIVE DEFENSE**

**(Ratification)**

Plaintiffs are precluded from pursuing their Complaint and each purported cause of action therein because they failed to act upon the knowledge available to them, thereby ratifying the conduct of Defendants complained of herein.

**SEVENTH AFFIRMATIVE DEFENSE**

**(Estoppel)**

Plaintiffs' claims against Defendants are barred by the principal of estoppel.

**EIGHTH AFFIRMATIVE DEFENSE**

**(Unclean Hands)**

Plaintiffs are barred from maintaining the Complaint and each purported cause of action therein as a result of their unclean hands with respect to the events upon which the Complaint and purported causes of action allegedly are based.

**NINTH AFFIRMATIVE DEFENSE**

**(Waiver)**

Plaintiffs have waived whatever rights they may have had to assert the purported claims contained in the Complaint and each purported cause of action thereof against Defendants.

**TENTH AFFIRMATIVE DEFENSE**

**(No Extreme or Outrageous Conduct)**

Plaintiffs' Complaint, and the purported causes of action alleged therein, fail to allege facts sufficient to constitute extreme or outrageous conduct, and therefore fail to support a claim for emotional distress damages.

**ELEVENTH AFFIRMATIVE DEFENSE**

**(No Malice, Oppression or Fraud)**

Plaintiffs' Complaint, and the purported causes of action alleged therein, fail to allege facts sufficient to warrant the imposition of punitive damages against Defendants.

**TWELFTH AFFIRMATIVE DEFENSE**

**(No Punitive Damages)**

The Complaint and each purported cause of action alleged therein fail to allege facts sufficient to allow recovery of punitive or exemplary damages from Defendants.

**THIRTEENTH AFFIRMATIVE DEFENSE**

**(Excessive Penalty)**

The claims for disgorgement, restitution, damages, and any other monetary relief are precluded because such recovery would constitute an excessive penalty and forfeiture in violation of Defendants' Eighth Amendment and federal and California due process rights, applicable statutory provisions, and rules of equity, among other things.

**FOURTEENTH AFFIRMATIVE DEFENSE**

**(Unconstitutional Damages)**

Plaintiffs' Complaint, to the extent that it seeks punitive or exemplary damages, violates the rights of Defendants to procedural due process under the Fourteenth Amendment to the United States Constitution and under the Constitution of the State of California and, therefore, fails to state a cause of action upon which punitive or exemplary damages may be awarded.

**FIFTEENTH AFFIRMATIVE DEFENSE**

**(Failure To Mitigate Damages)**

If Plaintiffs suffered any damages as a result of the facts alleged in their Complaint, which Defendants deny, Plaintiffs are not entitled to recover the amount of damages alleged or any damages due to their failure to make reasonable efforts to mitigate or minimize the damages incurred.

**SIXTEENTH AFFIRMATIVE DEFENSE**

**(After-Acquired Evidence)**

If Plaintiffs suffered any loss, damage or detriment as a result of the facts alleged in the Complaint, which Defendants deny, such loss, damage or detriment is limited or barred by the existence of evidence acquired after the termination of Plaintiffs' independent contractor status that bars or limits the remedial relief to which Plaintiffs may have been entitled in the absence of such after-acquired evidence.

**SEVENTEENTH AFFIRMATIVE DEFENSE**

**(Illegality)**

The Complaint and each and every cause of action therein are based on the illegal activities and conduct of Plaintiffs and are therefore barred.

**EIGHTEENTH AFFIRMATIVE DEFENSE**

***(In Pari Delicto)***

The Complaint, and each cause of action contained therein, are barred as a result of the fault or conduct of the Plaintiffs and their agents.

**NINETEENTH AFFIRMATIVE DEFENSE**

**(No Enterprise)**

The Complaint and each of cause of action contained therein fails because there is no cognizable enterprise to support the predicate RICO claim.

**TWENTIETH AFFIRMATIVE DEFENSE**

**(Statute of Frauds)**

The Complaint and each and every cause of action therein is barred by the Statute of Frauds.

**TWENTY-FIRST AFFIRMATIVE DEFENSE**

**(Acts of Others)**

Plaintiffs' alleged injuries and damages, as alleged in the Complaint, were and/or are directly and proximately caused by the acts, omissions and/or negligence of Plaintiffs or person(s) and/or entities other than Defendants. Defendants had no knowledge of or control over Plaintiffs or those other person(s) and/or entities, and their conduct constitutes an intervening and superseding cause of the alleged injuries and damages set forth in the Complaint.

**TWENTY-SECOND AFFIRMATIVE DEFENSE**

**(No Duty)**

The Complaint is barred because Defendants violated no legal duty to Plaintiffs.

**TWENTY-THIRD AFFIRMATIVE DEFENSE**

**(Unenforceable Obligation)**

The Complaint is barred because any agreements alleged by Plaintiffs with Defendants, or any of them, are unenforceable and fail for lack of consideration.

**TWENTY-FOURTH AFFIRMATIVE DEFENSE**

**(Right to Amend)**

Defendants hereby give notice that they intend to rely upon such other and further affirmative defenses as may become available during discovery in this action and reserve the right to amend its Answer to assert any such defenses.

WHEREFORE, Defendants pray for judgment against Plaintiffs as follows:

1. That Plaintiffs take nothing by way of the Complaint;
2. That Defendants be awarded judgment of dismissal;
3. That Defendants be awarded costs of suit herein; and
4. For such other and further relief as the Court deems just and proper.

Dated: June 25, 2008

DLA PIPER US LLP

By ______________________
WILLIAM P. DONOVAN, JR.
STEPHEN CHIARI
Attorneys for Defendants
RUBEN AGUALLO and PAUL GREGORIO

**PROOF OF SERVICE**

I am a resident of the State of California, over the age of eighteen years, and not a party to the within action. My business address is DLA Piper US LLP, 153 Townsend Street, Suite 800, San Francisco, California 94107-1957. On June 25, 2008, I served the within documents:

ENDORSED
2008 JUN 25 P 1:24
KIRI TORRE, CLERK OF THE SUPERIOR COURT
COUNTY OF SANTA CLARA, CALIFORNIA
BY A. Ilas DEPUTY CLERK

**ANSWER TO COMPLAINT**

☐ by transmitting via facsimile the document(s) listed above to the fax number(s) set forth below on this date before 5:00 p.m.

☒ by placing the document(s) listed above in a sealed envelope with postage thereon fully prepaid, in the United States mail at San Francisco, California addressed as set forth below.

☐ by personally delivering the document(s) listed above to the person(s) at the address(es) set forth below.

| Blaine L. Fields<br>333 West San Carlos, 8th Floor<br>San Jose, CA 95110<br>Tel: (408) 279-3600 | *Attorney for Plaintiffs* |
|---|---|

I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.

I declare under penalty of perjury under the laws of the State of California that the above is true and correct.

Executed on June 25, 2008, at San Francisco, California.

*Judith A. Fazackerley*
Judith A. Fazackerley